## United States Trustee Program - Chapter 11
## Monthly Operating Report
## Region 13 - [District] District of [State]

**Case Name:**           Cantrell Drug Company, Inc.

**Case Number:**         4:17-bk-16012-J

**Reporting MM/DD/YY:**  October 31, 2018

**Date Bankruptcy Filed:** November 7, 2017

E-MAIL THIS UST MOR FORM BY THE 21ST OF THE FOLLOWING MONTH TO:          Robert.S.Baber@usdoj.gov
THE FILE NAME SHOULD INCLUDE: [MOR][CASE NUMBER][MONTH][YEAR] (e.g., MOR-06-12345-01-2007.pdf or .xls)

E-MAIL BANK STATEMENTS SEPARATELY BY THE 21ST OF THE FOLLOWING MONTH TO:   Robert.S.Baber@usdoj.gov
THE FILE NAME SHOULD INCLUDE: [BANK][CASE NUMBER][MONTH][YEAR] (e.g., BANK-06-12345-01-2007.pdf )

Monthly Chapter 11 **Statement of Household Activity** - used by all individuals to report personal/household activity.

Monthly Chapter 11 **Business** Operating Report - used to report ALL business activity.

United States Code
Title 18 Crimes and Criminal Procedures
18 U.S.C. SEC. 1001

Whoever, in any matter within the jurisdiction of any department or agency of the United States knowingly and willfully
falsifies, conceals or covers up by any trick, scheme, or device a material fact, or makes any false, fictitious or fraudulent
statements of representations, or makes or uses any false writing or document knowing the same to contain any false
fictitious or fraudulent statement or entry, shall be fined not more than $250,000 or imprisoned no more than five (5) years,
or both.

I certify under penalty of perjury that the operating report for above stated month and year is true and correct.

**Date Submitted:**          12-Dec-18

**Signed:**

X   James L McCarley

Digitally signed by James L McCarley
DN: c=US, st=Arkansas, l=Little Rock,
o=Cantrell Drug Company, cn=James L
McCarley, email=deforce@cantrelldrug.com
Date: 2018.12.13 07:57:31 -06'00'

James L McCarley, Jr.

**Title:**           CEO

**Printed Name:**    James L. McCarley, Jr.

**11:50 AM**

**12/06/18**

# Cantrell Drug Company
## Reconciliation Detail
### Simmons Bank, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,669.00 |
| Cleared Balance | | | | | | 1,669.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Paycheck | 09/29/2017 | 1178 | McCarley, John T. | | -1,212.54 | -1,212.54 |
| Total Checks and Payments | | | | | -1,212.54 | -1,212.54 |
| Total Uncleared Transactions | | | | | -1,212.54 | -1,212.54 |
| Register Balance as of 10/31/2018 | | | | | -1,212.54 | 456.46 |
| **Ending Balance** | | | | | **-1,212.54** | **456.46** |

**Cantrell Drug Company, Inc.**
417-bk-16013-J
October 31, 2018
November 7, 2017

## BALANCE SHEET (Assets)

| | FILING DATE 11/07/17 | MONTH ENDING 11/30/17 | MONTH ENDING 12/31/17 | MONTH ENDING 01/31/18 | MONTH ENDING 02/28/18 | MONTH ENDING 03/31/18 | MONTH ENDING 04/30/18 | MONTH ENDING 05/31/18 | MONTH ENDING 06/30/18 | MONTH ENDING 07/31/18 | MONTH ENDING 08/31/18 | MONTH ENDING 09/30/18 | MONTH ENDING 10/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | |
| Cash *(business accounts)* | 223,326.38 | 34,766.88 | 198,371.20 | 539,783.82 | 773,292.68 | 124,854.67 | 163,213.06 | 116,959.88 | 185,899.18 | 449,078.65 | 132,665.05 | 223,434.91 | 141,008.54 |
| Cash *(household accounts)* | | | | | | | | | | | | | |
| Accounts Receivable (Sch A) | 395,423.33 | 437,595.53 | 412,639.09 | 372,380.20 | 375,985.59 | 193,451.60 | 187,451.43 | 171,514.65 | 144,178.98 | 144,178.98 | 144,178.98 | 144,178.98 | 144,178.98 |
| Inventory | 1,445,455.86 | 1,647,942.02 | 1,435,427.96 | 1,320,821.69 | 1,153,238.68 | 1,481,683.08 | 1,319,125.53 | 760,900.23 | 854,650.23 | 854,650.23 | 854,650.23 | 854,650.23 | 854,650.21 |
| Prepaid Expenses/Deposits | 182,342.06 | 194,260.56 | 235,625.96 | 259,616.02 | 207,000.36 | 220,683.40 | 183,230.24 | 169,757.54 | 182,821.38 | 165,613.48 | 157,915.56 | 149,457.40 | 135,852.52 |
| Other | 253,656.60 | 246,191.97 | 245,891.97 | 245,641.97 | 245,391.97 | 246,016.97 | 245,766.97 | 245,516.97 | 245,266.97 | 245,906.21 | 246,192.97 | 245,190.97 | 243,397.31 |
| TOTAL CURRENT ASSETS | 2,480,204.23 | 2,560,756.96 | 2,527,956.18 | 2,738,243.70 | 2,754,910.28 | 2,266,689.72 | 2,098,787.23 | 1,464,649.27 | 1,612,816.74 | 1,859,427.55 | 1,535,602.79 | 1,616,912.49 | 1,519,087.56 |
| | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | |
| Cost (Sch B) | 5,521,771.49 | 5,523,171.81 | 5,579,190.81 | 5,579,190.81 | 5,579,190.81 | 5,606,590.81 | 5,606,590.81 | 5,606,590.81 | 5,619,400.81 | 5,157,567.48 | 5,199,400.81 | 5,199,400.81 | 5,199,400.81 |
| Accumulated Depreciation | 2,935,163.18 | 2,967,953.21 | 3,000,743.24 | 3,033,533.27 | 3,066,323.30 | 3,099,113.33 | 3,131,903.36 | 3,164,693.39 | 3,197,483.42 | 3,188,440.12 | 3,263,063.48 | 3,295,853.51 | 3,328,643.54 |
| NET BOOK VALUE | 2,586,608.31 | 2,555,218.60 | 2,578,447.57 | 2,545,657.54 | 2,512,867.51 | 2,507,477.48 | 2,474,687.45 | 2,441,897.42 | 2,421,917.39 | 1,969,127.36 | 1,936,337.33 | 1,903,547.30 | 1,870,757.27 |
| | | | | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | 7,983.50 | 7,983.50 | 7,983.50 | 7,983.50 |
| | | | | | | | | | | | | | |
| **TOTAL ASSETS** | 5,066,812.54 | 5,115,975.56 | 5,106,403.75 | 5,283,901.24 | 5,267,777.79 | 4,774,167.20 | 4,573,474.68 | 3,906,546.69 | 4,034,734.13 | 3,836,538.41 | 3,479,923.62 | 3,528,443.29 | 3,397,828.35 |

Central Drug Company, Inc.
4:17-bk-16012-J
October 31, 2018
November 7, 2017

## BALANCE SHEET (Liabilities & Equity)

| | FILING DATE 11/07/17 | MONTH ENDING 11/30/17 | MONTH ENDING 12/31/17 | MONTH ENDING 01/31/18 | MONTH ENDING 02/28/18 | MONTH ENDING 03/31/18 | MONTH ENDING 04/30/18 | MONTH ENDING 05/31/18 | MONTH ENDING 06/30/18 | MONTH ENDING 07/13/18 | MONTH ENDING 08/31/18 | MONTH ENDING 09/30/18 | MONTH ENDING 10/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | | | | |
| Post Petition Debt (Sch C) | | 538,568.42 | 557,300.82 | 584,985.46 | 650,523.10 | 679,972.02 | 752,349.70 | 1,027,219.81 | 1,842,216.45 | 1,892,453.36 | 2,076,687.27 | 2,083,739.35 | 2,183,933.49 |
| Pre Petition Debt | | | | | | | | | | | | | |
|   Secured | 2,412,499.60 | 2,414,051.94 | 2,379,698.15 | 2,358,449.20 | 2,336,601.70 | 2,336,601.70 | 2,336,601.70 | 2,336,601.70 | 2,237,089.54 | 2,237,089.54 | 2,237,089.54 | 2,237,089.54 | 2,237,089.54 |
|   Unsecured Priority | 76,827.30 | | | | | | | | | | | | |
|   Unsecured Non-Priority | 5,186,383.36 | 5,072,797.28 | 5,062,085.33 | 5,067,947.43 | 5,014,737.00 | 4,939,276.50 | 4,828,971.43 | 4,820,549.39 | 4,697,087.39 | 4,720,560.75 | 4,515,606.60 | 4,519,034.73 | 4,552,757.10 |
|   Other | | | | | | | | | | | | | |
| **TOTAL LIABILITIES** | 7,675,710.26 | 8,025,435.64 | 7,999,084.30 | 8,011,382.09 | 8,001,861.80 | 7,955,850.22 | 7,917,922.83 | 8,184,370.90 | 8,776,393.38 | 8,850,103.65 | 8,829,383.41 | 8,839,863.62 | 8,973,780.13 |
| **EQUITY** | | | | | | | | | | | | | |
| Preferred & Common Stock | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 | 89,830.59 |
| Add'l Paid-In Capital/Owner draws | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 65,000.00 | 65,000.00 | 65,000.00 | 65,000.00 | 65,000.00 | 220,000.00 | 422,411.69 |
| Retained Earnings/Net Assets | | | | | | | | | | | | | |
|   - through filing date | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) | (2,698,728.31) |
|   - post filing date | | (300,562.36) | (333,782.83) | (168,563.13) | (175,186.29) | (622,785.30) | (800,550.43) | (1,733,926.49) | (2,197,761.53) | (2,469,567.52) | (2,805,562.07) | (2,922,522.61) | (3,389,465.73) |
| Individual Debtor Capital (Sole Proprietor) | | | | | | | | | | | | | |
|   - through filing date (household net worth) | | | | | | | | | | | | | |
|   - post filing date (change in household cash) | | | | | | | | | | | | | |
| **TOTAL EQUITY** | (2,608,897.72) | (2,909,460.08) | (2,892,680.55) | (2,727,460.85) | (2,734,084.01) | (3,181,683.02) | (3,344,448.15) | (4,277,824.21) | (4,741,659.25) | (5,013,565.24) | (5,349,459.79) | (5,311,420.33) | (5,575,951.76) |
| **TOTAL LIABILITIES & EQUITY** | 5,066,812.54 | 5,115,975.56 | 5,106,403.75 | 5,283,901.24 | 5,267,777.79 | 4,774,167.20 | 4,573,474.68 | 3,906,546.69 | 4,034,734.13 | 3,836,538.41 | 3,479,923.62 | 3,528,443.29 | 3,397,828.35 |

Cantrell Drug Company, Inc.
4:17-bk-16012-J
October 31, 2018
November 7, 2017

# INCOME (LOSS) STATEMENT

| | FILING DATE thru MONTH END 1/30/17 | MONTH ENDING 12/31/17 | MONTH ENDING 01/31/18 | MONTH ENDING 02/28/18 | MONTH ENDING 03/31/18 | MONTH ENDING 04/30/18 | MONTH ENDING 05/31/18 | MONTH ENDING 06/30/18 | MONTH ENDING 07/31/18 | MONTH ENDING 08/31/18 | MONTH ENDING 09/30/18 | MONTH ENDING 10/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS SALES** | 360,805.73 | 1,056,622.07 | 1,364,537.78 | 1,337,381.20 | 48,231.88 | 357,838.74 | - | - | - | - | - | - |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| Materials | 94,725.36 | 202,226.61 | 286,656.66 | 276,512.57 | 1,410.26 | 48,767.27 | 174,993.09 | 40,696.82 | 3,436.85 | - | 15,766.25 | 59,866.74 |
| Direct Labor | - | - | - | - | - | - | - | - | - | - | - | - |
| Manufacturing Overhead | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cost of Goods Sold | 94,725.36 | 202,226.61 | 286,656.66 | 276,512.57 | 1,410.26 | 48,767.27 | 174,993.09 | 40,696.82 | 3,436.85 | - | 15,766.25 | 59,866.74 |
| **GROSS PROFIT** | 266,080.37 | 854,395.46 | 1,077,881.12 | 1,060,868.63 | 46,821.62 | 309,071.47 | (174,993.09) | (40,696.82) | (3,436.85) | - | (15,766.25) | (59,866.74) |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| Sales & Marketing | 57,692.32 | 6,356.33 | 6,428.28 | 8,833.33 | 5,828.33 | 9,355.78 | 4,490.00 | 150.00 | 3,125.00 | 140.00 | 150.00 | 150.00 |
| Executive & Mgmt Salaries | 438,055.95 | 283,708.56 | 360,510.85 | 385,631.39 | 367,163.07 | 91,144.59 | 106,949.73 | 196,763.28 | 74,675.92 | 23,801.87 | 6,185.00 | 181,021.45 |
| Office & Other Salaries | 46,888.64 | 39,146.88 | 41,261.96 | 47,112.75 | 41,652.09 | 9,146.35 | 10,899.12 | 20,916.21 | 8,489.92 | 2,162.26 | 18,510.73 | 20,404.37 |
| Fringe Benefits (pr taxes) | 30,588.45 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.08 |
| Rent | 455.26 | 1,330.42 | 8,287.82 | 312.07 | 4,128.77 | 43.60 | 2,459.35 | 154.40 | 12.40 | 43.87 | 1,000.00 | 7,149.60 |
| Travel & Entertainment | - | 3,000.00 | 54,161.69 | 3,432.50 | 79,319.71 | - | - | - | - | - | - | - |
| Attorney Fees | 17,570.75 | 53,566.62 | 42,580.81 | 45,891.40 | 62,274.79 | 33,718.31 | 45,607.01 | 49,476.15 | 33,477.58 | 22,186.03 | 4,250.00 | 11,485.02 |
| Insurance | 71,625.00 | 74,185.00 | 107,087.50 | 83,162.50 | 61,000.00 | 42,000.00 | 60,000.00 | 40,000.00 | 10,217.00 | - | - | 71,056.93 |
| Other Professional Fees | (235.00) | 251.06 | 410.95 | 109.00 | 3,126.25 | 70.00 | 10,608.78 | 1,200.00 | 8,525.95 | 37.83 | - | 129.77 |
| Dues & Subscriptions | 8,502.01 | 9,083.98 | 6,774.51 | 7,969.16 | 4,214.79 | 8,546.69 | 6,032.05 | 8,233.06 | 8,177.48 | 6,801.46 | 6,981.84 | 6,191.50 |
| Telecommunications | 710.43 | 1,881.48 | 1,746.37 | 1,752.01 | 859.64 | (67.36) | 693.38 | 247.83 | 499.34 | 0.41 | 721.05 | 527.26 |
| Office Supplies | - | - | - | - | - | - | - | - | - | - | - | - |
| Other (complete subsequent tab) | (139,064.36) | 285,761.65 | 183,560.84 | 304,948.74 | (137,441.33) | 196,289.49 | 493,420.56 | 31,851.91 | 43,483.01 | 39,973.50 | 30,411.77 | 44,169.80 |
| **TOTAL OPERATING EXPENSES** | 532,789.45 | 821,607.97 | 864,495.25 | 1,023,860.72 | 434,860.51 | 447,276.48 | 766,137.06 | 381,463.70 | 235,707.17 | 220,705.66 | 122,404.26 | 374,286.37 |
| **OPERATING INCOME (LOSS)** | (266,709.08) | 32,787.49 | 213,385.87 | 37,007.91 | (388,038.89) | (138,205.01) | (941,130.15) | (422,160.52) | (239,144.02) | (220,705.66) | (138,170.51) | (434,153.11) |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| USTP Quarterly Fees | - | - | 4,875.00 | - | 20,000.00 | - | - | - | - | 28,398.86 | - | - |
| Depreciation & Amortization | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 | 32,790.03 |
| Income Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest (net) | 1,063.25 | 31,776.66 | 10,521.14 | 10,821.04 | 6,770.09 | 6,770.09 | 7,507.34 | 8,884.49 | - | - | - | - |
| **TOTAL OTHER EXPENSES** | 33,853.28 | 64,566.69 | 48,186.17 | 43,611.07 | 59,560.12 | 39,560.12 | 40,297.37 | 41,674.52 | 32,790.03 | 61,188.89 | 32,790.03 | 32,790.03 |
| **OTHER INCOME** | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | (300,562.36) | (31,779.20) | 165,199.70 | (6,603.16) | (447,599.01) | (177,765.13) | (981,427.52) | (463,835.04) | (271,934.05) | (281,894.55) | (170,960.54) | (466,943.14) |

Cantrell Drug Company, Inc.
4:17-bk-16012-J
October 31, 2018
November 7, 2017

## OTHER EXPENSES

| | FILING DATE thru MONTH END 11/30/17 | MONTH ENDING 12/31/17 | MONTH ENDING 01/31/18 | MONTH ENDING 02/28/18 | MONTH ENDING 03/31/18 | MONTH ENDING 04/30/18 | MONTH ENDING 05/31/18 | MONTH ENDING 06/30/18 | MONTH ENDING 07/31/18 | MONTH ENDING 08/31/18 | MONTH ENDING 09/30/18 | MONTH ENDING 10/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Finished Goods Inventory Adj. | (214,633.50) | 86,922.30 | 40,915.22 | 140,932.26 | (250,201.60) | 113,790.28 | 390,757.71 | (65,625.00) | - | - | - | - |
| Advertising | 204.02 | 75.00 | - | - | 21.00 | 182.00 | - | 307.03 | - | - | - | 905.00 |
| Automobile Expense | 40.00 | | - | 1,723.05 | - | - | - | - | 13.50 | 7.50 | 204.50 | 487.71 |
| Bank Service Charges | 356.78 | 670.05 | 318.46 | 469.55 | 221.49 | 150.99 | 68.00 | 136.00 | | | 7.50 | 58.50 |
| Cleanroom Expenses | 1,200.00 | 1,950.00 | 728.25 | 24,187.46 | 654.00 | | 27,831.35 | | 1,774.01 | 4,065.00 | | |
| Computer Costs/Supplies | 939.12 | 11,704.52 | 13,036.48 | 9,661.20 | 7,797.00 | 10,784.42 | 12,531.34 | 13,254.45 | 10,114.27 | 9,789.46 | 8,806.67 | 4,645.83 |
| Continuing Education | 814.00 | | 86.00 | 1,144.00 | 424.00 | | 334.95 | 110.00 | | | | |
| Contract Labor | 228.90 | | | | 1,326.00 | | | | | | | |
| Delivery Service | 405.92 | 160.47 | | 524.00 | | | | | 209.00 | | | |
| Employee Background Checks | 61.00 | | | | | | | | | | | |
| Employee Benefits | 134.84 | 172.34 | | 441.42 | 366.52 | | | | | 15.00 | | |
| Employee Drug Testing | 165.00 | 66.00 | | 1,148.57 | 835.52 | 832.70 | 835.52 | 737.70 | 513.60 | 1,203.87 | 12.00 | 801.92 |
| Equipment General | 165.53 | 882.44 | 687.52 | 874.02 | 49.06 | 1,629.19 | 254.00 | 2,742.51 | 2,644.43 | 7,577.66 | 2,807.80 | 5,494.71 |
| Equipment Maintenance | 1,712.44 | 924.52 | 1,199.00 | 300.73 | 254.00 | 254.00 | 254.00 | 6,924.80 | 1,243.27 | 1,052.86 | 833.86 | 2,267.11 |
| Facility Maintenance | 216.96 | 469.00 | | 399.93 | | | 7,407.64 | 5,108.77 | | 12.75 | 82.18 | 1,348.88 |
| Factoring Expense | 9,325.08 | 10,827.09 | 24,711.78 | 28,085.17 | 24,798.75 | 2,310.56 | 147.05 | 3,776.57 | | | | |
| Freight | 2,050.90 | 15,450.00 | 15,450.00 | 13,650.45 | 2,789.98 | 451.49 | 62.35 | 143.03 | 411.23 | | | |
| Hippa Expense | 444.50 | 370.88 | 60.44 | 60.99 | 644.10 | | | 1,204.78 | | 336.00 | | |
| Janitorial | | 735.75 | 735.75 | 252.76 | 64.10 | | | | | | | |
| Licenses and Permits | 930.00 | 7,645.26 | | 3,037.40 | 100.00 | 1,505.00 | 3,306.06 | 6,968.70 | 4,257.80 | 1,180.00 | 7,159.15 | 987.00 |
| Mini Storage Rental | 704.85 | 466.35 | 466.35 | 466.35 | 430.50 | 238.50 | 238.50 | 238.50 | 238.50 | 238.50 | 238.50 | 238.50 |
| Payroll Fees | | | | | | 164.50 | 68.25 | 154.00 | 143.50 | 54.25 | 7.00 | 145.25 |
| Postage | 231.50 | 219.70 | 250.00 | 521.06 | 297.06 | 121.75 | 205.84 | 425.02 | 24.75 | 160.69 | 239.00 | 176.00 |
| Production Expense | | 39,956.89 | 3,280.23 | 8,884.26 | 4,455.87 | | | | | | | |
| Relocation Expense | | | | 2,292.15 | | | | | | | | |
| Repairs | 495.76 | 3,429.03 | | 2,641.10 | 1,169.17 | 1,430.84 | 732.44 | 570.00 | | | | 3,502.00 |
| Research & Product Development | 5,700.00 | 300.00 | 9,880.00 | 2,559.00 | 1,000.00 | 19,900.00 | 13,267.00 | | 225.00 | | 2,520.00 | 13,348.00 |
| Property Taxes | 6,411.58 | 12,823.16 | | 3,240.00 | 3,240.00 | 6,633.00 | 3,240.00 | 3,240.00 | 3,240.00 | 3,240.00 | 3,240.00 | 3,240.00 |
| Subscriptions | | | | | | 1,000.00 | | | | | | |
| Supplies | 866.85 | 1,586.59 | | 1,073.22 | 1,086.69 | 17.43 | 1,557.68 | 1,168.79 | 738.90 | 549.90 | | 2,199.36 |
| Testing-Compounding | 32,364.74 | 44,874.85 | 23,938.00 | 32,270.00 | 50,704.00 | 5,614.00 | 11,552.00 | 35,641.50 | 10,890.00 | 3,182.00 | | 1,962.90 |
| Uniforms | 5,122.64 | 6,548.10 | 5,451.04 | 6,724.05 | 4,103.13 | 16,571.87 | 19,022.88 | 3,986.43 | 9,303.55 | 10,548.06 | 9,241.71 | 5,539.24 |
| Utilities | 16,249.44 | 28,586.01 | 28,586.01 | 17,404.59 | 5,727.94 | | | 10,638.33 | | | | 62.00 |
| Warehousing Expense | 3,849.06 | 784.62 | | | | | | | | | (1,749.10) | |
| Other | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL OTHER EXPENSES | (139,064.36) | 285,761.65 | 183,560.84 | 304,948.74 | (137,441.33) | 196,289.49 | 493,420.56 | 31,851.91 | 43,483.01 | 39,973.50 | 30,411.77 | 44,169.86 |

Cantrell Drug Company, Inc.
4:17-bk-16012-J
October 31, 2018
November 7, 2017

## Schedule of A/R AGING

| | Date | TOTAL ACCOUNTS RECEIVABLE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | 91 - 120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|---|
| Filing | 7-Nov-17 | 395,423.33 | 388,096.84 | 1,697.19 | 48,119.06 | 569*60.86 | (99,450.62) |
| | % of Total | 100% | 98% | 0% | 12% | #VALUE! | -25% |
| Month Ending | November-17 | 437,595.53 | 416,405.20 | 39,527.60 | 1,523.75 | 58,026.09 | (77,887.11) |
| | % of Total | 100% | 95% | 9% | 0% | 13% | -18% |
| Month Ending | December-17 | 412,639.09 | 348,178.41 | 52,234.25 | 32,584.18 | 811.13 | (21,168.88) |
| | % of Total | 100% | 84% | 13% | 8% | 0% | -5% |
| Month Ending | January-18 | 372,380.20 | 269,449.33 | 40,686.69 | 43,796.45 | 38,805.48 | (20,357.75) |
| | % of Total | 100% | 72% | 11% | 12% | 10% | -5% |
| Month Ending | February-18 | 375,986.59 | 286,834.27 | | 12,470.11 | 27,141.15 | 49,541.06 |
| | % of Total | 100% | 76% | | 3% | 7% | 13% |
| Month Ending | March-18 | 193,451.60 | 107,539.28 | - | - | 39,977.65 | 45,934.67 |
| | % of Total | 100% | 56% | 0% | 0% | 21% | 24% |
| Month Ending | April-18 | 187,451.43 | 103,539.11 | (2,000.00) | | | 85,912.32 |
| | % of Total | 100% | 55% | -1% | | | 46% |
| Month Ending | May-18 | 171,514.65 | 87,602.33 | - | (2,000.00) | | 85,912.32 |
| | % of Total | 100% | 51% | 0% | -1% | | 50% |
| Month Ending | June-18 | 144,178.98 | 60,266.66 | - | - | (2,000.00) | 85,912.32 |
| | % of Total | 100% | 42% | 0% | 0% | -1% | 50% |
| Month Ending | July-18 | 144,178.98 | 60,266.66 | - | - | | 85,912.32 |
| | % of Total | 100% | 42% | 0% | 0% | | 60% |
| Month Ending | August-18 | 144,178.98 | 60,266.66 | - | - | | 85,912.32 |
| | % of Total | 100% | 42% | 0% | 0% | | 60% |
| Month Ending | September-18 | 144,178.98 | 60,266.66 | - | - | | 85,912.32 |
| | % of Total | 100% | 42% | 0% | 0% | | 60% |
| Month Ending | October-18 | 144,178.98 | 59,751.66 | - | - | | 84,427.32 |
| | % of Total | 100% | 41% | | | | 59% |

## Schedule of FIXED ASSETS

Cantrell Drug Company, Inc.
4:17-bk-16012-J
October 31, 2018
November 7, 2017

| | FILING DATE 11/07/17 | MONTH ENDING 11/30/17 | MONTH ENDING 12/31/17 | MONTH ENDING 01/31/18 | MONTH ENDING 02/28/18 | MONTH ENDING 03/31/18 | MONTH ENDING 04/30/18 | MONTH ENDING 05/31/18 | MONTH ENDING 06/30/18 | MONTH ENDING 07/31/18 | MONTH ENDING 08/31/18 | MONTH ENDING 09/30/18 | MONTH ENDING 10/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Building | | | | | | | | | | | | | |
| Land | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 | 383,000.00 |
| Improvements | 580,228.99 | 580,228.99 | 591,368.99 | 591,368.99 | 591,368.99 | 593,768.99 | 593,768.99 | 593,768.99 | 593,768.99 | 593,768.99 | 593,768.99 | 593,768.99 | 593,768.99 |
| Office Furniture & Equipment | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 | 294,082.97 |
| Shop Machinery & Equipment | 2,001,420.48 | 2,002,820.80 | 2,036,755.80 | 2,036,755.80 | 2,036,755.80 | 2,061,755.80 | 2,061,755.80 | 2,061,755.80 | 2,074,565.80 | 2,074,565.80 | 2,074,565.80 | 2,074,565.80 | 2,074,565.80 |
| PC/Lan/Mainframe | 698,623.47 | 698,623.47 | 709,567.47 | 709,567.47 | 709,567.47 | 709,567.47 | 709,567.47 | 709,567.47 | 709,567.47 | 709,567.47 | 709,567.47 | 709,567.47 | 709,567.47 |
| Automobile | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 | 211,376.49 |
| Boat/Airplane | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intangibles | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other _Equipment - MA | 914,378.00 | 914,378.00 | 914,378.00 | 914,378.00 | 914,378.00 | 914,378.00 | 914,378.00 | 914,378.00 | 914,378.00 | 914,378.00 | 494,378.00 | 494,378.00 | 494,378.00 |
| Other _Future Facility | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 | 438,661.09 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL | 5,521,771.49 | 5,523,171.81 | 5,579,190.81 | 5,579,190.81 | 5,579,190.81 | 5,606,590.81 | 5,606,590.81 | 5,606,590.81 | 5,619,400.81 | 5,619,400.81 | 5,199,400.81 | 5,199,400.81 | 5,199,400.81 |

Cantrell Drug Company, Inc.
4:17-bk-15012-J
October 31, 2018
November 7, 2017

## Schedule of POST PETITION DEBT

| | FILING DATE | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING | MONTH ENDING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/07/17 | 11/30/17 | 12/31/17 | 01/31/18 | 02/28/18 | 03/31/18 | 04/30/18 | 05/31/18 | 06/30/18 | 07/31/18 | 08/31/18 | 09/30/18 | 10/31/18 |
| TRADE ACCOUNTS PAYABLE | - | 175,607.42 | 342,010.18 | 313,976.85 | 300,490.30 | 362,841.87 | 417,930.70 | 486,528.03 | 563,593.17 | 563,593.17 | 586,872.51 | 603,552.08 | 691,197.54 |
| **TAXES PAYABLE** | | | | | | | | | | | | | |
| Federal payroll taxes | - | 136,889.76 | 13,071.97 | 13,605.61 | 17,662.53 | 88,164.77 | 116,986.19 | 132,864.26 | 174,315.65 | 168,570.17 | 168,915.28 | 168,729.69 | 165,087.33 |
| State payroll taxes | - | 26,594.50 | 13,607.42 | 14,148.96 | 14,997.82 | 42,604.54 | 47,735.15 | 50,450.83 | 57,255.80 | 61,986.39 | 63,817.62 | 81,812.27 | 90,187.69 |
| Local payroll taxes | - | - | - | - | - | - | - | - | - | - | - | - | |
| State sales taxes | - | - | - | - | - | - | - | - | - | - | - | - | |
| Real taxes/personal prop. taxes | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other_Payroll Liabilities-Other | - | 58,881.20 | 39,623.88 | 32,996.23 | 39,892.08 | 43,890.91 | 43,099.61 | 48,577.33 | 34,468.27 | 32,474.37 | 41,252.60 | 42,746.43 | 50,581.90 |
| TOTAL TAXES PAYABLE | - | 222,365.46 | 66,303.27 | 60,750.80 | 72,552.43 | 174,660.22 | 207,820.95 | 231,892.42 | 266,039.72 | 263,030.93 | 273,985.50 | 293,288.39 | 305,837.92 |
| **OTHER LIABILITIES** | | | | | | | | | | | | | |
| Post petition secured debt | - | - | - | - | - | - | - | - | - | - | - | - | |
| Note Payable-2018 | | | | | | | | 200,000.00 | 750,000.00 | 850,000.00 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Due to Shareholder | | | | | | | | | 105,570.45 | 105,570.45 | 105,570.45 | 105,570.45 | 105,570.45 |
| Accrued interest payable | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other_Accrued Property Taxes | | | | | | | 19,370.61 | 22,610.61 | 25,850.61 | 25,850.61 | 25,850.61 | 25,850.61 | 25,850.61 |
| Other_Accrued Expenses | | | | | 20,000.00 | 20,000.00 | 20,000.00 | | | | | | |
| Other_Accrued Freight | - | 3,464.71 | 4,818.49 | 6,758.92 | 8,156.93 | | | | | | | | |
| Other_Accrued Salaries | - | 137,148.83 | 125,532.00 | 178,091.92 | 237,648.76 | 84,025.16 | 42,012.58 | 33,537.13 | 75,684.68 | 28,930.38 | 28,930.38 | | |
| Other_Accrued Interest | - | | 18,636.88 | 25,406.97 | 31,674.68 | 38,444.77 | 45,214.86 | 52,651.62 | 55,477.82 | 55,477.82 | 55,477.82 | 55,477.82 | 55,477.82 |
| TOTAL OTHER LIABILITIES | - | 140,613.54 | 148,987.37 | 210,257.81 | 277,480.37 | 142,469.93 | 126,598.05 | 308,799.36 | 1,012,583.56 | 1,065,829.26 | 1,215,829.26 | 1,186,898.88 | 1,186,898.88 |
| TOTAL POST PETITION DEBT | - | 538,586.42 | 557,300.82 | 584,985.46 | 650,523.10 | 679,972.02 | 752,349.70 | 1,027,219.81 | 1,842,216.45 | 1,892,453.36 | 2,076,687.27 | 2,083,739.35 | 2,183,933.44 |

| Cantrell Drug Company, In |
|---|
| 4:17-bk-16012-J |
| October 31, 2018 |
| November 7, 2017 |

# Summary of SIGNIFICANT ITEMS

## 1. INSURANCE COVERAGE

|  | Carrier or Agent Name | Amount of Coverage | Policy Expiration Date |
|---|---|---|---|
| Workers' Compensation |  |  |  |
| General Liability | Beazley | 1000000 | 12/15/18 |
| Excess Liability (Umbrella) | Starstone | 5000 | 12/15/18 |
| Automobile Liability | RSUI | 6000000 | 12/15/18 |
| Automobile Collision | Travelers | 1000000 | 08/23/18 |
| Errors & Omissions |  |  |  |
| Directors & Officers | Lloyd's | 1000000 | 03/15/19 |
| Crime/Employee Theft |  |  |  |
| Other _Excess Liability_____ | RSUI | 6000000 | 12/15/18 |
| Other _Excess Liability_____ | NAS | 3000000 | 12/15/18 |
| Other _Excess Liability_____ | Arch | 5000000 | 12/15/18 |
| Other _Excess Liability_____ | Lloyd's | 5000000 | 12/15/18 |

## 2. PAYMENTS to SECURED CREDITORS

| Payee | Description | Current Month Amount Paid | Total Paid Post Petition |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Cantrell Drug Company, In<br>4:17-bk-16012-J<br>October 31, 2018<br>November 7, 2017 | **Summary of SIGNIFICANT ITEMS** |
|---|---|

## 3. PAYMENTS to TAX ENTITIES (Current Month)

| | Date<br>Paid | Amount<br>Paid | Post<br>Petition Taxes<br>Unpaid |
|---|---|---|---|
| Federal Payroll Taxes* | | | 170,827.09 |
| Federal Payroll Taxes* | | | |
| Federal Payroll Taxes* | | | |
| Federal Payroll Taxes* | | | |
| Federal Payroll Taxes* | | | |
| FUTA | | | 3,502.26 |
| State Payroll Taxes withheld | | | 54,945.46 |
| SUTA | | | 7,040.93 |
| State Sales & Use Taxes | | | |
| Property Taxes | | | |
| Other | | | |

*Includes employee Federal Income Taxes withheld, employee FICA taxes withheld, employee
Medicare taxes withheld, employer FICA match and employer Medicare match.

## 4. PAYMENTS of COMPENSATION (Current Month)

| Name | Amount | Date of<br>Court Order |
|---|---|---|
| Dell McCarley | - | |
| Lynn Mc Carley | - | |
| | | |
| | | |
| | | |
| | | |
| | | |

List all payments made ot owners of proprietorships; partners of partnerships; officers, directors and
shareholders of corporations

| | |
|---|---|
| **Cantrell Drug Company, In** | **Summary of SIGNIFICANT ITEMS** |
| **4:17-bk-16012-J** | |
| **October 31, 2018** | |
| **November 7, 2017** | |

## 5.  PAYMENTS to PROFESSIONALS (Current Month)

| Name | Amount | Date of Court Order |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## 6.  RECORD of DISBURSEMENTS AND PAYMENTS of QUARTERLY FEES

| Period Ending | Total Disbursements | Quarterly Total | Quarterly Fee | Date Paid | Amount Paid |
|---|---|---|---|---|---|
| January | 1,060,016.88 | | | | |
| February | 1,157,505.16 | | | | |
| March | 624,511.92 | 2,842,033.96 | | | |
| April | 289,131.91 | | | | |
| May | 250,986.72 | | | | |
| June | 483,805.13 | 1,023,923.76 | | | |
| July | 261,217.85 | | | | |
| August | 483,139.91 | | | | |
| September | - | 744,357.76 | | | |
| October | - | | | | |
| November | - | | | | |
| December | - | - | | | |

| Quarterly Disbursement Range | | | Fee Due | | Quarterly Disbursement Range | | |
|---|---|---|---|---|---|---|---|
| $ | - | $ | 14,999.99 | $ | 325 | $ 1,000,000.00 | $ 1,999,999.99 |
| $ | 15,000.00 | $ | 74,999.99 | $ | 650 | $ 2,000,000.00 | $ 2,999,999.99 |
| $ | 75,000.00 | $ | 149,999.99 | $ | 975 | $ 3,000,000.00 | $ 4,999,999.99 |
| $ | 150,000.00 | $ | 224,999.99 | $ | 1,625 | $ 5,000,000.00 | $ 14,999,999.99 |
| $ | 225,000.00 | $ | 299,999.99 | $ | 1,950 | $ 15,000,000.00 | $ 29,999,999.99 |
| $ | 300,000.00 | $ | 999,999.99 | $ | 4,875 | $ 30,000,000.00 | or more |

## 7.  REPORT OF OTHER SIGNIFICANT EVENTS

Provide date(s) and brief narrative description for any significant management, legal, accounting or other financial ever occurred during the month that are not otherwise reported above.



| Premium Paid thru Date |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |



| Check Number |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Fee Due | |
|---|---|
| $ | 6,500 |
| $ | 9,750 |
| $ | 10,400 |
| $ | 13,000 |
| $ | 20,000 |
| $ | 30,000 |

its which

_____

_____

_____

_____

_____

| Cantrell Drug Company, Inc. | **Individual Debtor** |
| 4:17-bk-16012-J | **Statement of** |
| October 31, 2018 | **Household Activity** |
| November 7, 2017 | |

## Checkbook - Beginning Bal                               $          -

**Cash Receipts:**
   Salary - husband    _____
   Salary - wife    _____
   Commissions    _____
   Business Draws    _____
   Rental Property Income    _____
   Pension/Retirement    _____
   Unemployment    _____
   Interest/Dividends    _____
   Other (describe)    _____

**Total Receipts**                               _____          -

**Cash Disbursements:**
   Mortgage/Rent    _____
   Auto *(loan payment)*    _____
   Utilities *(water, gas, electric)*    _____
   Food    _____
   Clothing    _____
   Transportation *(gas, bus fare, insurance)*    _____
   Repairs/Maintenance    _____
   Medical/Dental *(insurance, out-of-pocket)*    _____
   Taxes    _____
   Telephone/Internet/Cable    _____
   Tuition/Education    _____
   Child Care    _____
   Charitable Contributions    _____
   Recreation    _____
   Domestic Ordered Payments    _____
   Union, Professional, Social Dues    _____
   Other (describe)    _____

**Total Disbursements**                               $          -

**Checkbook - Ending Balance\*\***                               $          -

Monthly change - cash inflow (outflow)\*                               $          -

*\*Amount s/b entered into balance sheet equity section*

*\*\*Amount s/b entered into cash line on balance sheet assets section*

| Caswell Drug Company, Inc. | 4:17-bk-16012-J | October 31, 2016 | November 7, 2017 |
| --- | --- | --- | --- |

## Bank Reconciliation

| Bank Name | Simmons Bank | | Account Name | Simmons Bank |
| --- | --- | --- | --- | --- |

| Balance per Books - beginning of month | | | Balance per Bank Stmt - end of month | 456.46 |
| --- | --- | --- | --- | --- |
| Deposits | | | Deposit in Transit | |
| Transfers In | | | | |
| Add: Total Debits | - | | Total in Transit | - |
| Checks | 1,212.54 | | Outstanding Checks | |
| Bank Charges | | | | |
| Transfers Out | | | | |
| Less: Total Credits | | | Less: Total Outstanding | - |
| Balance per Books - end of month | 456.46 | | Balance per bank - reconciled | 456.46 |

**Checks Outstanding**

| Number | Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Number | Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ - |

| Cantrell Drug Company, Inc. | 4-17-bk-16012-J | October 31, 2018 | November 7, 2017 |
| --- | --- | --- | --- |

## Bank Reconciliation

| Bank Name | | Account Name | |
| --- | --- | --- | --- |
| Regions Bank | | Regions Draft Account | |
| Balance per Books - beginning of month | 5,501.74 | Balance per Bank Stmt - end of month | 5,451.74 |
| Deposits | | Deposit in Transit | |
| Transfers In | | | |
| Add: Total Debits | - | Total in Transit | - |
| Checks | | Outstanding Checks | |
| Bank Charges | 50.00 | | |
| Transfers Out | | | |
| Less: Total Credits | (50.00) | Less: Total Outstanding | |
| Balance per Books - end of month | 5,451.74 | Balance per bank - reconciled | 5,451.74 |

### Checks Outstanding

| Number | Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Number | Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | - |

| Cantrell Drug Company, Inc. | 4:17-bk-16012-J | | October 31, 2018 | November 7, 2017 |
|---|---|---|---|---|

## Bank Reconciliation

| Bank Name | | Account Name | |
|---|---|---|---|
| Regions Bank | | Regions Checking Account | |

| | | | | |
|---|---|---|---|---|
| Balance per Books - beginning of month | (8,836.83) | Balance per Bank Stmt - end of month | - |
| Deposits | 28.88 | Deposit in Transit | - |
| Transfers In | | Total in Transit | |
| Add: Total Debits | | | |
| Checks | | Outstanding Checks | 8,836.83 |
| Bank Charges | | | |
| Transfers Out | | | |
| Less: Total Credits | - | Less: Total Outstanding | |
| Balance per Books - end of month | (8,836.83) | Balance per bank - reconciled | (8,836.83) |

### Checks Outstanding

| Number | Amount |
|---|---|
| 15373 | 76.25 |
| 15881 | 26.53 |
| 16938 | 75.00 |
| 17216 | 333.30 |
| 17649 | 155.38 |
| 10699 | 108.50 |
| 19471 | 14.00 |
| 19713 | 65.00 |
| 20786 | 70.00 |
| Paycheck | 110.82 |
| 23034 | 720.00 |
| 23037 | 20 |
| Paycheck | 333.25 |
| 23313 | 200 |
| 23460 | 75 |
| 24825 | 989.81 |
| 24851 | 480 |
| 25040 | 70 |
| 25439 | 1000 |

| Number | Amount |
|---|---|
| 25521 | 61.75 |
| 26016 | 1,500.00 |
| 26435 | 82.24 |
| 26579 | 2,270.00 |
| Total | 8,836.83 |

| Cantrell Drug Company, Inc. | 4:17-bk-16012-J | October 31, 2018 | November 7, 2017 |
| --- | --- | --- | --- |

## Bank Reconciliation

| Bank Name | | Account Name | |
| --- | --- | --- | --- |
| First Community Bank | | Operating Account | |

| Balance per Books - beginning of month | | 108,654.71 | Balance per Bank Stmt - end of month | 24,986.55 |
| --- | --- | --- | --- | --- |
| Deposits | 217,707.42 | | Deposit in Transit | |
| Transfers In | | | | |
| Add: Total Debits | | 217,707.42 | Total in Transit | - |
| Checks | 301,375.58 | | Outstanding Checks | 2,472.18 |
| Bank Charges | | | | |
| Transfers Out | | | | |
| Less: Total Credits | | (301,375.58) | Less: Total Outstanding | (2,472.18) |
| Balance per Books - end of month | | 24,986.55 | Balance per bank - reconciled | 22,514.37 |

### Checks Outstanding

| Number | Amount |
| --- | --- |
| 1233 | 19.58 |
| 1252 | 16.27 |
| 1248 | 4.85 |
| 1287 | 14.16 |
| 1304 | 60.00 |
| 155874 | 54.95 |
| 0 | 187.41 |
| 155915 | 41.42 |
| 0 | 248.63 |
| 155916 | 36.14 |
| 1325 | 800.00 |
| 1329 | 400.00 |

| Number | Amount |
| --- | --- |
| 1326 | 394.32 |
| 1328 | 194.45 |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | 2,472.18 |

| Cantrell Drug Company, Inc. | 4:17-bk-16012-J | | October 31, 2018 |
|---|---|---|---|
| | | **Bank Reconciliation** | |
| **Bank Name** | **First Community Bank** | | **Account Name** |
| **Balance per Books - beginning of month** | | 406.16 | **Balance per Bank Stmt - en** |
| Deposits | 185,787.98 | | Deposit in Transit |
| Transfers In | | | |
| Add: Total Debits | | 185,787.98 | Total in Transit |
| Checks | 160,516.45 | | Outstanding Checks |
| Bank Charges | | | |
| Transfers Out | | | |
| Less: Total Credits | | (160,516.45) | Less: Total Outstanding |
| **Balance per Books - end of month** | | 25,677.69 | **Balance per bank - reconcil** |

**Checks Outstanding**

| Number | Amount |
|---|---|
| 1268 | 3.15 |
| 1378 | 491.20 |
| EFTPS | 24,902.80 |
| | |
| | |
| | |
| | |
| | |
| | |

| Number |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

Total

*November 7, 2017*

Payroll Account

| | |
|---|---|
| d of month | 25,677.69 |
| | - |
| 25,397.15 | |
| | (25,397.15) |
| ed | 280.54 |

| Amount |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| 25,397.15 |

| *Cantrell Drug Company, Inc.* | *4:17-bk-16012-J* | | *October 31, 2018* |
|---|---|---|---|
| | | **Bank Reconciliation** | |
| **Bank Name** | First Community Bank | **Account Name** | |

| | | | | |
|---|---|---|---|---|
| **Balance per Books - beginning of month** | | 119,994.00 | **Balance per Bank Stmt - en**( | |
| Deposits | 1,900.09 | | Deposit in Transit | |
| Transfers In | | | | |
| Add: Total Debits | | 1,900.09 | Total in Transit | |
| Checks | 1,900.09 | | Outstanding Checks | |
| Bank Charges | | | | |
| Transfers Out | | | | |
| Less: Total Credits | | (1,900.09) | Less: Total Outstanding | |
| **Balance per Books - end of month** | | 119,994.00 | **Balance per bank - reconcil**( | |

**Checks Outstanding**

| Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Number |
|---|
| |
| |
| |
| |
| |
| |
| |
| Total |

*November 7, 2017*

| | |
|---|---|
| Special Account | |
| d of month | 119,994.00 |
| | - |
| | - |
| ed | 119,994.00 |

| Amount |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| - |

## Schedule of Edits

Cantrell Drug Company, Inc.
4:17-bk-16012-J
October 31, 2018
November 7, 2017

| Statement | Edit Description | FILING DATE 11/07/17 | MONTH ENDING 11/30/17 | MONTH ENDING 12/31/17 | MONTH ENDING 01/31/18 | MONTH ENDING 02/28/18 | MONTH ENDING 03/31/18 | MONTH ENDING 04/30/18 | MONTH ENDING 05/31/18 |
|---|---|---|---|---|---|---|---|---|---|
| B/S | assets = liab + equity | FALSE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE | FALSE |
| B/S | AR = Sch A | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE |
| B/S | F/A - Sch B | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE |
| B/S | Post Petition Debt = Sch C | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE |
| B/S | Retained Earnings rollfwd | | TRUE | FALSE | TRUE | FALSE | FALSE | FALSE | FALSE |
| B/S | B/S cash bal = CFS cash bal* | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | |
| B/S | B/S cash bal = CFS cash bal** | | | #REF! | #REF! | #REF! | #REF! | #REF! | |
| CFS | net income = income stmt | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | |

*current month
**prior month

| 4:27 AM | **Cantrell Drug Company** |
|---|---|
| 12/12/18 | **Balance Sheet** |
| Accrual Basis | **As of October 31, 2018** |

|  | Oct 31, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **First Community Bank - Special** | 119,994.00 |
| **First Community - Payroll Acct** | 280.54 |
| **First Comm Bank Operating** | 23,708.69 |
| **Simmons Bank** | 456.46 |
| **Regions Checking Account** | -8,886.83 |
| **Regions Draft Account** | 5,451.74 |
| **Petty Cash** | 3.90 |
| **Total Checking/Savings** | 141,008.50 |
| **Accounts Receivable** | |
| **Comp Accounts Receivable** | 84,427.32 |
| **Total Accounts Receivable** | 84,427.32 |
| **Other Current Assets** | |
| **A/R-AR Funding** | 59,751.66 |
| **Prepaid Consulting Expense** | 63,120.00 |
| **Prepaid Marketing Expense** | 17,847.23 |
| **Prepaid Health Insurance** | -5,144.66 |
| **Prepaid Expense** | 26,000.00 |
| **Accounts Receivable-McCarley** | 29,692.17 |
| **Inventory - Finished Products** | 93,750.00 |
| **Inventory** | 760,900.23 |
| **A/R MyWorkShift, Inc.** | 356.00 |
| **A/R Cantrell Compounding, Inc.** | -8,188.14 |
| **Prepaid Rent** | 0.05 |
| **A/R Pharmasite LLC** | 168,186.10 |
| **Prepaid Computer Support** | 10,580.00 |
| **Prepaid Insurance** | 23,449.96 |
| **Loan-James McCarley Sr** | 381.16 |
| **A/R-Dell Pharmaceuticals, Inc.** | 900.00 |
| **Employee Accounts Receivable** | 1,250.00 |
| **Loan to Officer** | 51,000.00 |
| **Total Other Current Assets** | 1,293,831.76 |
| **Total Current Assets** | 1,519,267.58 |
| **Fixed Assets** | |
| **Equipment-MA** | 494,378.00 |
| **Future Facility** | 438,661.09 |
| **Leasehold Improv 7700 Northshore** | 92,091.14 |
| **7323 Cantrell Road** | 383,000.00 |
| **Equipment** | 285,190.26 |
| **Vault - DEA Compounding** | 60,126.24 |
| **Cleanrooms** | 647,372.57 |
| **Accumulated Amortization** | -41,833.33 |
| **Software Purchases** | 48,000.00 |
| **Leasehold Imprv 7321 Cantrell** | 375,584.49 |
| **Rapid Scan RDI** | 176,000.00 |
| **Leasehold Improvements** | 126,093.36 |
| **Automobiles** | 211,376.49 |
| **Computer Equipment** | 661,567.47 |
| **Equipment-Compounding** | 905,876.73 |
| **Furniture & Fixtures** | 294,082.97 |
| **Accumulated Depreciation** | -3,286,810.21 |
| **Total Fixed Assets** | 1,870,757.27 |

4:27 AM

12/12/18

Accrual Basis

# Cantrell Drug Company
## Balance Sheet
### As of October 31, 2018

|  | Oct 31, 18 |
|---|---|
| **Other Assets** |  |
| Utility Deposits | 7,803.50 |
| **Total Other Assets** | 7,803.50 |
| **TOTAL ASSETS** | 3,397,828.35 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| Accounts Payable - Chapter 11 | 691,197.54 |
| Accounts Payable | 3,430,594.15 |
| **Total Accounts Payable** | 4,121,791.69 |
| **Other Current Liabilities** |  |
| Pharmax N/P - 2018 | 1,000,000.00 |
| Accrued Product Returns & Allow | 1,341,405.10 |
| Accrued GPO Expense | 50,965.39 |
| Accrued Interest Expense | 55,477.82 |
| Accrued Property Tax | 25,850.61 |
| Regions Line of Credit ***8151 | 803,534.14 |
| Direct Deposit Liabilities | 1,393.60 |
| **Payroll Liabilities** |  |
| ROTH 401K Payable | 3,486.40 |
| 401K Payable | 6,748.51 |
| Federal Income Taxes Withheld | 67,281.00 |
| FICA Matching | 48,893.45 |
| FICA Withheld | 48,893.46 |
| FUI Payable | 3,565.74 |
| State Income Tax Withheld | 64,832.27 |
| SUI Payable | 25,355.29 |
| Payroll Liabilities - Other | 36,780.95 |
| **Total Payroll Liabilities** | 305,837.07 |
| **Total Other Current Liabilities** | 3,584,463.73 |
| **Total Current Liabilities** | 7,706,255.42 |
| **Long Term Liabilities** |  |
| Due to Shareholder | 105,570.45 |
| Regions N/P XX60740 | 407,797.62 |
| Regions N/P Equip Loan **229780 | 90,548.70 |
| Regions N/P XX70430 | 430,796.47 |
| N/P Regions ******99230531 | 232,811.47 |
| **Total Long Term Liabilities** | 1,267,524.71 |
| **Total Liabilities** | 8,973,780.13 |
| **Equity** |  |
| ADPIC - Dell | 422,411.69 |
| Capital Stock | 89,830.59 |
| Retained Earnings | -3,032,481.96 |
| Net Income | -3,055,712.10 |
| **Total Equity** | -5,575,951.78 |
| **TOTAL LIABILITIES & EQUITY** | 3,397,828.35 |

4:26 AM

12/12/18

Accrual Basis

# Cantrell Drug Company
## Profit & Loss
### October 2018

| | Oct 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Cost of Goods Sold** | |
| **Purchases** | |
| Product Supplies | 59,866.74 |
| **Total Purchases** | 59,866.74 |
| **Total COGS** | 59,866.74 |
| **Gross Profit** | -59,866.74 |
| **Expense** | |
| Advertising | 905.00 |
| Automobile Expense | 487.74 |
| Bank Service Charges | 58.50 |
| Computer Costs/Supplies | 4,645.89 |
| Depreciation Expense | 32,790.03 |
| Equipment General | 801.64 |
| Equipment Maintenance | 5,494.71 |
| Freight | 1,348.89 |
| **Insurance** | |
| Officers Life Insurance | 2,301.51 |
| Automobile | 429.17 |
| Health Insurance | -2,040.39 |
| Liability Insurance | 8,255.78 |
| Work Comp | 2,539.02 |
| **Total Insurance** | 11,485.09 |
| Facility Maintenance | 2,267.17 |
| Licenses and Permits | 987.00 |
| Marketing | 150.00 |
| Mini Storage Rental | 238.50 |
| Office Supplies | 527.26 |
| **Payroll Expenses** | |
| 401K Company Contributions | 5,046.36 |
| FICA Matching | 13,390.20 |
| FUI | 63.48 |
| SUI | 510.75 |
| Payroll Expenses - Other | 1,393.60 |
| **Total Payroll Expenses** | 20,404.39 |
| Payroll Fees | 145.25 |
| Postage | 176.00 |
| **Professional Fees** | |
| Accounting | 41,056.95 |
| Consulting - Other | 30,000.00 |
| **Total Professional Fees** | 71,056.95 |
| Rent | 32,000.00 |
| **Repairs** | |
| Equipment Repairs | 3,502.07 |
| **Total Repairs** | 3,502.07 |
| Research & Product Development | 13,348.00 |
| Salaries | 181,021.45 |
| Subscriptions | 129.71 |
| **Supplies** | |
| Office | 2,045.52 |
| Supplies - Other | 153.84 |
| **Total Supplies** | 2,199.36 |
| Telephone | 6,191.81 |
| Testing-Compounding | 1,962.90 |

4:26 AM

12/12/18

Accrual Basis

## Cantrell Drug Company
## Profit & Loss
### October 2018

|  | Oct 18 |
|---|---|
| **Travel & Ent** | |
| Meals | 1,496.34 |
| Travel | 5,653.51 |
| **Total Travel & Ent** | 7,149.85 |
| **Utilities** | |
| Gas and Electric | 45.56 |
| Waste Disposal | 5,085.74 |
| Water | 326.19 |
| Utilities - Other | 81.75 |
| **Total Utilities** | 5,539.24 |
| **Total Expense** | 407,014.40 |
| **Net Ordinary Income** | -466,881.14 |
| **Other Income/Expense** | |
| **Other Expense** | |
| Suspense | 62.00 |
| **Total Other Expense** | 62.00 |
| **Net Other Income** | -62.00 |
| **Net Income** | -466,943.14 |

# Cantrell Drug Company
# Reconciliation Detail
### First Comm Bank Operating, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 108,654.71 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 99 items** | | | | | | |
| Bill Pmt -Check | 05/02/2018 | 1226 | Oklahoma State Bo... | X | -200.00 | -200.00 |
| Check | 08/16/2018 | 1305 | South Dakota Dept. ... | X | -75.00 | -275.00 |
| Check | 09/24/2018 | 1311 | Washington State D... | X | -705.00 | -980.00 |
| Check | 09/25/2018 | 1314 | Tennessee Dept. of ... | X | -489.15 | -1,469.15 |
| Check | 09/25/2018 | 1313 | Treasurer of Virginia | X | -240.00 | -1,709.15 |
| General Journal | 09/26/2018 | 155873 | | X | -126.51 | -1,835.66 |
| Transfer | 09/27/2018 | | | X | -491.20 | -2,326.86 |
| General Journal | 09/27/2018 | 155877 | | X | -58.00 | -2,384.86 |
| General Journal | 10/01/2018 | 155897 | | X | -500.00 | -2,884.86 |
| General Journal | 10/01/2018 | 155885 | | X | -269.79 | -3,154.65 |
| General Journal | 10/01/2018 | 155880 | | X | -150.00 | -3,304.65 |
| General Journal | 10/01/2018 | 155895 | | X | -56.29 | -3,360.94 |
| Bill Pmt -Check | 10/03/2018 | 1316 | Analytical Laboratori... | X | -10,000.00 | -13,360.94 |
| Transfer | 10/03/2018 | | | X | -3,247.58 | -16,608.52 |
| Bill Pmt -Check | 10/03/2018 | 0000 | AT&T | X | -3,186.34 | -19,794.86 |
| Bill Pmt -Check | 10/03/2018 | 0000 | AT&T | X | -2,218.88 | -22,013.74 |
| Bill Pmt -Check | 10/03/2018 | 0000 | capital Premium Fin... | X | -2,189.45 | -24,203.19 |
| General Journal | 10/03/2018 | 155900 | | X | -902.89 | -25,106.08 |
| Bill Pmt -Check | 10/03/2018 | 0000 | AT&T | X | -583.98 | -25,690.06 |
| Transfer | 10/03/2018 | | | X | -414.20 | -26,104.26 |
| Bill Pmt -Check | 10/03/2018 | 1319 | First Choice | X | -308.60 | -26,412.86 |
| Check | 10/03/2018 | 1317 | Florida Department ... | X | -255.00 | -26,667.86 |
| Bill Pmt -Check | 10/03/2018 | 1318 | Centerpoint Energy ... | X | -78.74 | -26,746.60 |
| General Journal | 10/03/2018 | 155898 | | X | -21.90 | -26,768.50 |
| Bill Pmt -Check | 10/04/2018 | 0000 | Entergy | X | -5,901.08 | -32,669.58 |
| Transfer | 10/04/2018 | | | X | -282.55 | -32,952.13 |
| General Journal | 10/04/2018 | 155899 | | X | -129.71 | -33,081.84 |
| General Journal | 10/04/2018 | 155902 | | X | -88.25 | -33,170.09 |
| Check | 10/04/2018 | 1320 | Central Termite & P... | X | -81.75 | -33,251.84 |
| Check | 10/05/2018 | 0000... | Kymanox Corporation | X | -30,000.00 | -63,251.84 |
| Bill Pmt -Check | 10/05/2018 | 0000... | Aramark Cleanroom... | X | -15,692.13 | -78,943.97 |
| General Journal | 10/05/2018 | 155910 | | X | -366.53 | -79,310.50 |
| General Journal | 10/05/2018 | 155896 | | X | -100.00 | -79,410.50 |
| General Journal | 10/05/2018 | 155894 | | X | -25.00 | -79,435.50 |
| General Journal | 10/05/2018 | 155979 | | X | -17.00 | -79,452.50 |
| General Journal | 10/05/2018 | 155891 | | X | -17.00 | -79,469.50 |
| General Journal | 10/05/2018 | 155894 | | X | -7.00 | -79,476.50 |
| Bill Pmt -Check | 10/09/2018 | 1321 | System Scale Corpo... | X | -2,540.40 | -82,016.90 |
| General Journal | 10/09/2018 | 155918 | | X | -462.00 | -82,478.90 |
| General Journal | 10/09/2018 | 155911 | | X | -432.00 | -82,910.90 |
| General Journal | 10/09/2018 | 155913 | | X | -51.94 | -82,962.84 |
| General Journal | 10/09/2018 | 155917 | | X | -48.96 | -83,011.80 |
| Bill Pmt -Check | 10/09/2018 | 0000 | Utility Billing Services | X | -41.42 | -83,053.22 |
| General Journal | 10/09/2018 | 155912 | | X | -16.95 | -83,070.17 |
| Bill Pmt -Check | 10/11/2018 | 0000 | Orkin | X | -1,363.68 | -84,433.85 |
| General Journal | 10/11/2018 | 155916 | | X | -248.63 | -84,682.48 |
| General Journal | 10/11/2018 | 155906 | | X | -221.54 | -84,904.02 |
| General Journal | 10/11/2018 | 155923 | | X | -74.95 | -84,978.97 |
| General Journal | 10/11/2018 | 155914 | | X | -69.00 | -85,047.97 |
| Bill Pmt -Check | 10/11/2018 | 0000 | Utility Billing Services | X | -36.14 | -85,084.11 |
| Transfer | 10/12/2018 | | | X | -57,810.00 | -142,894.11 |
| Check | 10/12/2018 | 1322 | Andria.White | X | -1,393.60 | -144,287.71 |
| Bill Pmt -Check | 10/12/2018 | 0000 | Cole-Parmer Instru... | X | -186.58 | -144,474.29 |
| Bill Pmt -Check | 10/13/2018 | 0000 | AT&T | X | -53.51 | -144,527.80 |
| Bill Pmt -Check | 10/15/2018 | 1324 | Precision Print Solut... | X | -4,147.45 | -148,675.25 |
| General Journal | 10/15/2018 | 155901 | | X | -328.40 | -149,003.65 |
| General Journal | 10/15/2018 | 155924 | | X | -60.69 | -149,064.34 |
| General Journal | 10/15/2018 | 155924 | | X | -44.04 | -149,108.38 |
| General Journal | 10/15/2018 | 155921 | | X | -21.23 | -149,129.61 |
| General Journal | 10/15/2018 | 155924 | | X | -20.00 | -149,149.61 |
| General Journal | 10/15/2018 | 155919 | | X | -8.87 | -149,158.48 |
| General Journal | 10/16/2018 | 155922 | | X | -18.43 | -149,176.91 |
| General Journal | 10/17/2018 | 155930 | | X | -21,500.60 | -170,677.51 |
| Transfer | 10/18/2018 | | | X | -5,949.34 | -176,626.85 |
| Transfer | 10/18/2018 | | | X | -1,302.30 | -177,929.15 |
| Bill Pmt -Check | 10/18/2018 | 1327 | Travelers | X | | |

Page 1

12:05 PM

11/08/18

# Cantrell Drug Company
## Reconciliation Detail
### First Comm Bank Operating, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 10/18/2018 | 155935 | | X | -145.91 | -178,075.06 |
| General Journal | 10/18/2018 | 155936 | | X | -79.13 | -178,154.19 |
| General Journal | 10/18/2018 | 155931 | | X | -71.92 | -178,226.11 |
| General Journal | 10/18/2018 | 155935 | | X | -65.75 | -178,291.86 |
| General Journal | 10/18/2018 | 155936 | | X | -45.57 | -178,337.43 |
| General Journal | 10/18/2018 | 155936 | | X | -15.01 | -178,352.44 |
| Bill Pmt -Check | 10/19/2018 | 0000w... | Aramark Cleanroom... | X | -15,692.13 | -194,044.57 |
| General Journal | 10/19/2018 | 155934 | | X | -135.95 | -194,180.52 |
| General Journal | 10/19/2018 | 155933 | | X | -17.00 | -194,197.52 |
| General Journal | 10/23/2018 | 155948 | | X | -524.30 | -194,721.82 |
| General Journal | 10/23/2018 | 155949 | | X | -179.65 | -194,901.47 |
| General Journal | 10/23/2018 | 155950 | | X | -18.52 | -194,919.99 |
| Transfer | 10/24/2018 | | | X | -631.72 | -195,551.71 |
| General Journal | 10/24/2018 | 155951 | | X | -109.00 | -195,660.71 |
| Transfer | 10/25/2018 | | | X | -67,411.69 | -263,072.40 |
| Bill Pmt -Check | 10/25/2018 | 1316Adj | Analytical Laboratori... | X | -5,808.00 | -268,880.40 |
| Bill Pmt -Check | 10/25/2018 | 1316A... | Analytical Laboratori... | X | -664.00 | -269,544.40 |
| General Journal | 10/25/2018 | 155953 | | X | -68.86 | -269,613.26 |
| General Journal | 10/25/2018 | 155952 | | X | -46.88 | -269,660.14 |
| General Journal | 10/25/2018 | 155956 | | X | -9.79 | -269,669.93 |
| Bill Pmt -Check | 10/26/2018 | 1316A... | Analytical Laboratori... | X | -1,424.00 | -271,093.93 |
| General Journal | 10/26/2018 | 155958 | | X | -1,000.00 | -272,093.93 |
| General Journal | 10/26/2018 | 155957 | | X | -135.97 | -272,229.90 |
| General Journal | 10/29/2018 | 155959 | | X | -672.00 | -272,901.90 |
| General Journal | 10/29/2018 | 155959 | | X | -497.20 | -273,399.10 |
| General Journal | 10/29/2018 | 155925 | | X | -429.17 | -273,828.27 |
| General Journal | 10/29/2018 | 155960 | | X | -189.00 | -274,017.27 |
| General Journal | 10/29/2018 | 155945 | | X | -126.51 | -274,143.78 |
| General Journal | 10/29/2018 | 155959 | | X | -90.00 | -274,233.78 |
| General Journal | 10/29/2018 | 155959 | | X | -75.00 | -274,308.78 |
| General Journal | 10/29/2018 | 155959 | | X | -50.00 | -274,358.78 |
| General Journal | 10/29/2018 | 155959 | | X | -10.00 | -274,368.78 |
| Transfer | 10/31/2018 | | | X | -24,902.80 | -299,271.58 |
| Bill Pmt -Check | 10/31/2018 | 1316A... | Analytical Laboratori... | X | -2,104.00 | -301,375.58 |
| | | | **Total Checks and Payments** | | **-301,375.58** | **-301,375.58** |
| | | | **Deposits and Credits - 15 Items** | | | |
| General Journal | 10/11/2018 | 155907 | | X | 1,363.68 | 1,363.68 |
| General Journal | 10/12/2018 | 155905 | | X | 60,000.00 | 61,363.68 |
| General Journal | 10/16/2018 | 155920 | Centerpoint Energy ... | X | 167.40 | 61,531.08 |
| General Journal | 10/17/2018 | 155937 | Cole-Parmer Instru... | X | 130.66 | 61,661.74 |
| General Journal | 10/18/2018 | 155929 | | X | 200.00 | 61,861.74 |
| Transfer | 10/18/2018 | | | X | 1,393.60 | 63,255.34 |
| General Journal | 10/18/2018 | 155926 | | X | 2,040.39 | 65,295.73 |
| General Journal | 10/18/2018 | 155927 | | X | 50,000.00 | 115,295.73 |
| Bill Pmt -Check | 10/25/2018 | | Waste Management... | X | 0.00 | 115,295.73 |
| General Journal | 10/25/2018 | 155954 | | X | 664.00 | 115,959.73 |
| General Journal | 10/25/2018 | 155946 | | X | 5,808.00 | 121,767.73 |
| General Journal | 10/25/2018 | 155947 | | X | 67,411.69 | 189,179.42 |
| General Journal | 10/26/2018 | 155961 | | X | 1,424.00 | 190,603.42 |
| General Journal | 10/31/2018 | 155965 | | X | 2,104.00 | 192,707.42 |
| General Journal | 10/31/2018 | 155963 | | X | 25,000.00 | 217,707.42 |
| | | | **Total Deposits and Credits** | | **217,707.42** | **217,707.42** |
| | | | **Total Cleared Transactions** | | **-83,668.16** | **-83,668.16** |
| | | | **Cleared Balance** | | **-83,668.16** | **24,986.55** |

12:05 PM

11/08/18

# Cantrell Drug Company
# Reconciliation Detail
### First Comm Bank Operating, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Bill Pmt -Check | 05/02/2018 | 1233 | David Herreid. | | -19.58 | -19.58 |
| Bill Pmt -Check | 06/01/2018 | 1252 | Fabio Ntagwabira | | -16.27 | -35.85 |
| Bill Pmt -Check | 06/01/2018 | 1248 | Keith Marks | | -4.85 | -40.70 |
| Check | 06/28/2018 | 1287 | Tommy Martin | | -14.16 | -54.86 |
| Check | 08/16/2018 | 1304 | New Mexico Board o... | | -60.00 | -114.86 |
| General Journal | 08/20/2018 | 155874 | | | -54.95 | -169.81 |
| Bill Pmt -Check | 09/28/2018 | 0000 | Alliance Communica... | | -187.41 | -357.22 |
| General Journal | 10/10/2018 | 155915 | | | -41.42 | -398.64 |
| Bill Pmt -Check | 10/11/2018 | 0000 | Utility Billing Services | | -248.63 | -647.27 |
| General Journal | 10/11/2018 | 155916 | | | -36.14 | -683.41 |
| Bill Pmt -Check | 10/18/2018 | 1325 | Waste Corporation o... | | -800.00 | -1,483.41 |
| Check | 10/18/2018 | 1329 | Oklahoma State Bo... | | -400.00 | -1,883.41 |
| Bill Pmt -Check | 10/18/2018 | 1326 | Waste Corporation o... | | -394.32 | -2,277.73 |
| Bill Pmt -Check | 10/18/2018 | 1328 | Office Depot | | -194.45 | -2,472.18 |
| **Total Checks and Payments** | | | | | -2,472.18 | -2,472.18 |
| **Total Uncleared Transactions** | | | | | -2,472.18 | -2,472.18 |
| **Register Balance as of 10/31/2018** | | | | | -86,140.34 | 22,514.37 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| General Journal | 11/02/2018 | 155942 | | | -5,397.18 | -5,397.18 |
| General Journal | 11/02/2018 | 155941 | | | -27.20 | -5,424.38 |
| Bill Pmt -Check | 11/03/2018 | 0000 | capital Premium Fin... | | -2,189.45 | -7,613.83 |
| General Journal | 11/06/2018 | 155938 | | | -82.09 | -7,695.92 |
| General Journal | 11/12/2018 | 155964 | | | -972.15 | -8,668.07 |
| General Journal | 11/12/2018 | 155962 | | | -157.67 | -8,825.74 |
| General Journal | 11/12/2018 | 155939 | | | -157.67 | -8,983.41 |
| General Journal | 11/12/2018 | 155962 | | | -38.02 | -9,021.43 |
| General Journal | 11/12/2018 | 155940 | | | -38.02 | -9,059.45 |
| **Total Checks and Payments** | | | | | -9,059.45 | -9,059.45 |
| **Total New Transactions** | | | | | -9,059.45 | -9,059.45 |
| **Ending Balance** | | | | | -95,199.79 | 13,454.92 |

## Cantrell Drug Company

12/12/2018 3:02 AM

Register: First Comm Bank Operating
From 10/01/2018 through 10/31/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/01/2018 | 155880 | | Marketing | MAILCHIMP ... | 150.00 | X | | 105,762.63 |
| 10/01/2018 | 155885 | | Freight | FedEx Inv.450... | 269.79 | X | | 105,492.84 |
| 10/01/2018 | 155895 | | Equipment Maintenance | Batteries for Re... | 56.29 | X | | 105,436.55 |
| 10/01/2018 | 155897 | | Computer Costs/Supplies | DNH Media - ... | 500.00 | X | | 104,936.55 |
| 10/03/2018 | 0000 | capital Premium Fina... | Accounts Payable - Ch... | September pay... | 2,189.45 | X | | 102,747.10 |
| 10/03/2018 | 0000 | AT&T | Accounts Payable - Ch... | | 2,218.88 | X | | 100,528.22 |
| 10/03/2018 | 0000 | AT&T | Accounts Payable - Ch... | Account #831.... | 3,186.34 | X | | 97,341.88 |
| 10/03/2018 | 0000 | AT&T | Accounts Payable - Ch... | Ring Central | 583.98 | X | | 96,757.90 |
| 10/03/2018 | 1316 | Analytical Laboratories | Accounts Payable - Ch... | PREPAYMEN... | 10,000.00 | X | | 86,757.90 |
| 10/03/2018 | 1317 | Florida Department o... | Licenses and Permits | Nonresident St... | 255.00 | X | | 86,502.90 |
| 10/03/2018 | 1318 | Centerpoint Energy ... | Accounts Payable - Ch... | Account #1081... | 78.74 | X | | 86,424.16 |
| 10/03/2018 | 1319 | First Choice | Accounts Payable - Ch... | | 308.60 | X | | 86,115.56 |
| 10/03/2018 | 155898 | | Telephone | EFAX Services | 21.90 | X | | 86,093.66 |
| 10/03/2018 | 155900 | | Computer Costs/Supplies | Amazon Inv.15... | 902.89 | X | | 85,190.77 |
| 10/03/2018 | | | First Community - Pay... | Funds Transfer ... | 3,247.58 | X | | 81,943.19 |
| 10/03/2018 | | | First Community - Pay... | Funds Transfer ... | 414.20 | X | | 81,528.99 |
| 10/04/2018 | 0000 | Entergy | Accounts Payable - Ch... | DRAFT Accou... | 5,901.08 | X | | 75,627.91 |
| 10/04/2018 | 1320 | Central Termite & Pe... | Utilities | 1/2 Deposit on ... | 81.75 | X | | 75,546.16 |
| 10/04/2018 | 155899 | | Subscriptions | Amazon Prime ... | 129.71 | X | | 75,416.45 |
| 10/04/2018 | 155902 | | Freight | Fed EX 4507.5... | 88.25 | X | | 75,328.20 |
| 10/04/2018 | | | First Community - Pay... | Funds Transfer ... | 282.55 | X | | 75,045.65 |
| 10/05/2018 | 0000Wire | Kymanox Corporation | Professional Fees:Cons... | Third Party Co... | 30,000.00 | X | | 45,045.65 |
| 10/05/2018 | 0000Wire | Aramark Cleanroom ... | Accounts Payable - Ch... | | 15,692.13 | X | | 29,353.52 |
| 10/05/2018 | 155891 | | Bank Service Charges | Wire fee to Ky... | 17.00 | X | | 29,336.52 |
| 10/05/2018 | 155894 | | Computer Costs/Suppli... | Github software | 7.00 | X | | 29,329.52 |
| 10/05/2018 | 155894 | | Computer Costs/Suppli... | Github software | 25.00 | X | | 29,304.52 |
| 10/05/2018 | 155896 | | Licenses and Permits | License for A... | 100.00 | X | | 29,204.52 |
| 10/05/2018 | 155910 | | Freight | FedEx Inv.450... | 366.53 | X | | 28,837.99 |
| 10/05/2018 | 155979 | | Bank Service Charges | FCB Operating... | 17.00 | X | | 28,820.99 |
| 10/09/2018 | 0000 | Utility Billing Services | Accounts Payable - Ch... | Draft 7321 Can... | 41.42 | X | | 28,779.57 |
| 10/09/2018 | 1321 | System Scale Corpor... | Accounts Payable - Ch... | | 2,540.40 | X | | 26,239.17 |
| 10/09/2018 | 155911 | | Licenses and Permits | DORA Professi... | 432.00 | X | | 25,807.17 |
| 10/09/2018 | 155912 | | Telephone | EFax Service 5... | 16.95 | X | | 25,790.22 |
| 10/09/2018 | 155913 | | Equipment General | Replacement b... | 51.94 | X | | 25,738.28 |
| 10/09/2018 | 155917 | | Freight | FedEX Inv.4.5... | 48.96 | X | | 25,689.32 |
| 10/09/2018 | 155918 | | Computer Costs/Supplies | Microsoft Inv. ... | 462.00 | X | | 25,227.32 |
| 10/10/2018 | 155915 | | Utilities:Water | DRAFT Centr... | 41.42 | | | 25,185.90 |
| 10/11/2018 | 0000 | Utility Billing Services | Accounts Payable - Ch... | Draft 7700 No... | 36.14 | X | | 25,149.76 |
| 10/11/2018 | 0000 | Utility Billing Services | Accounts Payable - Ch... | DRAFT 7700 ... | 248.63 | | | 24,901.13 |
| 10/11/2018 | 0000 | Orkin | Accounts Payable - Ch... | | 1,363.68 | X | | 23,537.45 |

## Cantrell Drug Company

12/12/2018 3:02 AM

Register: First Comm Bank Operating
From 10/01/2018 through 10/31/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/11/2018 | 155906 | | Telephone | Verizon draft f... | 221.54 | X | | 23,315.91 |
| 10/11/2018 | 155907 | | Accounts Receivable-... | Reclassify chec... | | X | 1,363.68 | 24,679.59 |
| 10/11/2018 | 155914 | | Purchases:Product Sup... | Steris Corp. P... | 69.00 | X | | 24,610.59 |
| 10/11/2018 | 155916 | | Utilities:Water [split] | Central AR W... | 36.14 | | | 24,574.45 |
| 10/11/2018 | 155916 | | Utilities:Water [split] | Central AR W... | 248.63 | X | | 24,325.82 |
| 10/11/2018 | 155923 | | Computer Costs/Supplies | Foxit -Phantom... | 74.95 | X | | 24,250.87 |
| 10/12/2018 | 0000 | Cole-Parmer Instrum... | Accounts Payable - Ch... | PO KLY | 186.58 | X | | 24,064.29 |
| 10/12/2018 | 1322 | Andria.White | Payroll Expenses | Replace direct ... | 1,393.60 | X | | 22,670.69 |
| 10/12/2018 | 155905 | | ADPIC - Dell | Deposit by Dell | | X | 60,000.00 | 82,670.69 |
| 10/12/2018 | | | First Community - Pay... | Funds Transfer ... | 57,810.00 | X | | 24,860.69 |
| 10/13/2018 | 0000 | AT&T | Accounts Payable - Ch... | Account #2872... | 53.51 | X | | 24,807.18 |
| 10/15/2018 | 1324 | Precision Print Soluti... | Accounts Payable - Ch... | 1/2 shipment P... | 4,147.45 | X | | 20,659.73 |
| 10/15/2018 | 155901 | | Telephone | #8396.60.001.0... | 328.40 | X | | 20,331.33 |
| 10/15/2018 | 155919 | | Computer Costs/Supplies | Atlassian Inv. ... | 20.00 | X | | 20,311.33 |
| 10/15/2018 | 155921 | | Freight | FedEx Inv. 4-5... | 44.04 | X | | 20,267.29 |
| 10/15/2018 | 155924 | | Supplies [split] | Amazon order ... | 60.69 | X | | 20,206.60 |
| 10/15/2018 | 155924 | | Supplies [split] | Amazon order ... | 21.23 | X | | 20,185.37 |
| 10/16/2018 | 155920 | Centerpoint Energy ... | -split- | Deposit for ref... | | X | 167.40 | 20,352.77 |
| 10/16/2018 | 155922 | | Freight | FedEx Invoice ... | 8.87 | X | | 20,343.90 |
| 10/17/2018 | 155930 | | Freight | FedEx Inv. 4.5... | 18.43 | X | | 20,325.47 |
| 10/17/2018 | 155937 | Cole-Parmer Instrum... | Purchases:Product Sup... | Credit for retur... | | X | 130.66 | 20,456.13 |
| 10/18/2018 | 1325 | Waste Corporation of... | Accounts Payable - Ch... | VOID: | | X | | 20,456.13 |
| 10/18/2018 | 1326 | Waste Corporation of... | Accounts Payable - Ch... | VOID: Monthl... | | X | | 20,456.13 |
| 10/18/2018 | 1327 | Travelers | Accounts Payable - Ch... | Account #2785... | 1,302.30 | X | | 19,153.83 |
| 10/18/2018 | 1328 | Office Depot | Accounts Payable - Ch... | | 194.45 | X | | 18,959.38 |
| 10/18/2018 | 1329 | Oklahoma State Boar... | Licenses and Permits | License Renew... | 400.00 | X | | 18,559.38 |
| 10/18/2018 | 155926 | | Insurance:Health Insur... | United Healthc... | | X | 2,040.39 | 20,599.77 |
| 10/18/2018 | 155927 | | ADPIC - Dell | ADPIC Dell | | X | 50,000.00 | 70,599.77 |
| 10/18/2018 | 155929 | | Licenses and Permits | Void check #1... | | X | 200.00 | 70,799.77 |
| 10/18/2018 | 155931 | | Supplies | 2 Boxes copy p... | 71.92 | X | | 70,727.85 |
| 10/18/2018 | 155935 | | Office Supplies [split] | Amazon order f... | 145.91 | X | | 70,581.94 |
| 10/18/2018 | 155935 | | Office Supplies [split] | Amazon order f... | 65.75 | X | | 70,516.19 |
| 10/18/2018 | 155936 | | Freight [split] | FedEx payment... | 15.01 | X | | 70,501.18 |
| 10/18/2018 | 155936 | | Freight [split] | FedEx payment... | 79.13 | X | | 70,422.05 |
| 10/18/2018 | 155936 | | Freight [split] | FedEx payment... | 45.57 | X | | 70,376.48 |
| 10/18/2018 | | | First Community - Pay... | Funds Transfer ... | 21,500.60 | X | | 48,875.88 |
| 10/18/2018 | | | First Community - Pay... | Funds Transfer ... | 5,949.34 | X | | 42,926.54 |
| 10/18/2018 | | | First Community - Pay... | Funds Transfer ... | | X | 1,393.60 | 44,320.14 |
| 10/19/2018 | 0000wire | Aramark Cleanroom ... | Accounts Payable - Ch... | | 15,692.13 | X | | 28,628.01 |
| 10/19/2018 | 155933 | | Bank Service Charges | Wire fee 10.19... | 17.00 | X | | 28,611.01 |

## Cantrell Drug Company

12/12/2018 3:02 AM

Register: First Comm Bank Operating
From 10/01/2018 through 10/31/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/19/2018 | 155934 | | Office Supplies | Draft Precision... | 135.95 | X | | 28,475.06 |
| 10/23/2018 | 155948 | | Equipment Maintenance | Aldinger Co. P... | 524.30 | X | | 27,950.76 |
| 10/23/2018 | 155949 | | Office Supplies | Amazon order ... | 179.65 | X | | 27,771.11 |
| 10/23/2018 | 155950 | | Freight | FedEx Inv. 4.5... | 18.52 | X | | 27,752.59 |
| 10/24/2018 | 155951 | | Repairs:Equipment Re... | Capital Busines... | 109.00 | X | | 27,643.59 |
| 10/24/2018 | | | First Community - Pay... | Funds Transfer ... | 631.72 | X | | 27,011.87 |
| 10/25/2018 | | Waste Management o... | Accounts Payable - Ch... | QuickBooks ge... | | X | | 27,011.87 |
| 10/25/2018 | 1316Adj2 | Analytical Laboratories | Accounts Payable - Ch... | Charged agains... | 664.00 | X | | 26,347.87 |
| 10/25/2018 | 1316Adj | Analytical Laboratories | Accounts Payable - Ch... | | 5,808.00 | X | | 20,539.87 |
| 10/25/2018 | 155946 | | Prepaid Retainer - ARL | To reclassify c... | | X | 5,808.00 | 26,347.87 |
| 10/25/2018 | 155947 | | ADPIC - Dell | ADPIC Dell P... | | X | 67,411.69 | 93,759.56 |
| 10/25/2018 | 155952 | | Equipment Maintenance | Aldinger draft ... | 46.88 | X | | 93,712.68 |
| 10/25/2018 | 155953 | | Telephone | Alliance Comm... | 68.86 | X | | 93,643.82 |
| 10/25/2018 | 155954 | | Prepaid Retainer - ARL | Reclassify chec... | | X | 664.00 | 94,307.82 |
| 10/25/2018 | 155956 | | Freight | FedEx inv. 4.5... | 9.79 | X | | 94,298.03 |
| 10/25/2018 | | | First Community - Pay... | Funds Transfer ... | 67,411.69 | X | | 26,886.34 |
| 10/26/2018 | 1316ADJ3 | Analytical Laboratories | Accounts Payable - Ch... | | 1,424.00 | X | | 25,462.34 |
| 10/26/2018 | 155957 | | Freight | FedEx inv.4.52... | 135.97 | X | | 25,326.37 |
| 10/26/2018 | 155958 | | Computer Costs/Supplies | Legisym draft | 1,000.00 | X | | 24,326.37 |
| 10/26/2018 | 155961 | | Prepaid Retainer - ARL | Reclassify chec... | | X | 1,424.00 | 25,750.37 |
| 10/29/2018 | 155925 | | Insurance:Automobile | Farmers Ins. dr... | 429.17 | X | | 25,321.20 |
| 10/29/2018 | 155945 | | Insurance:Officers Life... | Farmers NW Li... | 126.51 | X | | 25,194.69 |
| 10/29/2018 | 155959 | | Computer Costs/Suppli... | POS Purchase ... | 90.00 | X | | 25,104.69 |
| 10/29/2018 | 155959 | | Computer Costs/Suppli... | POS Purchase ... | 50.00 | X | | 25,054.69 |
| 10/29/2018 | 155959 | | Computer Costs/Suppli... | POS Purchase ... | 75.00 | X | | 24,979.69 |
| 10/29/2018 | 155959 | | Computer Costs/Suppli... | POS Purchase ... | 10.00 | X | | 24,969.69 |
| 10/29/2018 | 155959 | | Computer Costs/Suppli... | POS Purchase ... | 497.20 | X | | 24,472.49 |
| 10/29/2018 | 155959 | | Computer Costs/Suppli... | POS Purchase ... | 672.00 | X | | 23,800.49 |
| 10/29/2018 | 155960 | | Computer Costs/Supplies | POS Purchase I... | 189.00 | X | | 23,611.49 |
| 10/31/2018 | | Centerpoint Energy ... | Accounts Payable | QuickBooks ge... | | | | 23,611.49 |
| 10/31/2018 | | Entergy | Accounts Payable - Ch... | QuickBooks ge... | | | | 23,611.49 |
| 10/31/2018 | | Entergy | Accounts Payable - Ch... | QuickBooks ge... | | | | 23,611.49 |
| 10/31/2018 | | Delta Dental | Accounts Payable - Ch... | QuickBooks ge... | | | | 23,611.49 |
| 10/31/2018 | | Delta Dental | Accounts Payable - Ch... | QuickBooks ge... | | | | 23,611.49 |
| 10/31/2018 | 1316ADJ4 | Analytical Laboratories | Accounts Payable - Ch... | | 2,104.00 | X | | 21,507.49 |
| 10/31/2018 | 155963 | | ADPIC - Dell | ADPIC Dell | | X | 25,000.00 | 46,507.49 |
| 10/31/2018 | 155965 | | Prepaid Retainer - ARL | Reclassify pay... | | X | 2,104.00 | 48,611.49 |
| 10/31/2018 | | | First Community - Pay... | Funds Transfer ... | 24,902.80 | X | | 23,708.69 |

Page 3

12:54 PM

11/08/18

# Cantrell Drug Company
## Reconciliation Detail
### First Community - Payroll Acct, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 406.16 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Paycheck | 09/28/2018 | 1378 | Letson, Tiffany | X | -491.20 | -491.20 |
| Liability Check | 10/03/2018 | 1 | EFTPS | X | -3,247.58 | -3,738.78 |
| Liability Check | 10/03/2018 | 1 | EFTPS | X | -414.20 | -4,152.98 |
| Liability Check | 10/04/2018 | 1 | John Hancock | X | -282.55 | -4,435.53 |
| Liability Check | 10/11/2018 | | QuickBooks Payroll ... | X | -54,678.32 | -59,113.85 |
| Paycheck | 10/12/2018 | 1381 | O'Neal, Steven | X | -1,156.96 | -60,270.81 |
| Paycheck | 10/12/2018 | 1379 | Marks, Keith B. | X | -976.38 | -61,247.19 |
| Paycheck | 10/12/2018 | 1380 | Bunch, Jessica | X | -924.51 | -62,171.70 |
| Liability Check | 10/12/2018 | 1382 | U.S. Department of ... | X | -73.85 | -62,245.55 |
| Paycheck | 10/16/2018 | 1383 | White, Andria | X | -25.60 | -62,271.15 |
| Liability Check | 10/18/2018 | 1 | EFTPS | X | -21,500.60 | -83,771.75 |
| Transfer | 10/18/2018 | | | X | -1,393.60 | -85,165.35 |
| Liability Check | 10/19/2018 | 1 | John Hancock | X | -5,949.34 | -91,114.69 |
| Paycheck | 10/22/2018 | 1385 | Canada, Krystal J. | X | -25.60 | -91,140.29 |
| Liability Check | 10/23/2018 | 1 | SC Department of R... | X | -1,261.50 | -92,401.79 |
| Liability Check | 10/24/2018 | 1 | SC Department of R... | X | -631.72 | -93,033.51 |
| Liability Check | 10/25/2018 | | QuickBooks Payroll ... | X | -65,344.04 | -158,377.55 |
| Paycheck | 10/26/2018 | 1386 | Bunch, Jessica | X | -1,106.53 | -159,484.08 |
| Paycheck | 10/26/2018 | 1387 | Marks, Keith B. | X | -1,024.87 | -160,508.95 |
| General Journal | 10/31/2018 | 155966 | | X | -7.50 | -160,516.45 |
| | | | | | | |
| Total Checks and Payments | | | | | -160,516.45 | -160,516.45 |
| | | | | | | |
| **Deposits and Credits - 144 items** | | | | | | |
| Transfer | 09/27/2018 | | | X | 491.20 | 491.20 |
| Transfer | 10/03/2018 | | | X | 414.20 | 905.40 |
| Transfer | 10/03/2018 | | | X | 3,247.58 | 4,152.98 |
| Transfer | 10/04/2018 | | | X | 282.55 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6406 | Toth, Kiersten | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6405 | Toth, John | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6404 | Smith, Sandra L. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6403 | Simpson, Donna S. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6402 | Secrest, Evan | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6401 | Scott, Amy J. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6400 | Rhodes, Jamerson | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6399 | Rhodes, Briana | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6398 | Quick, Perry | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6408 | Weintz, Steven | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6397 | Moulliet, Ryan | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6396 | Morris, Haley | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6395 | Mitchell, Kamela T. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6411 | Witham, Tiffany L. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6394 | Martin, Thomas C. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6412 | Young, Kenneth L. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6382 | Davis, Thomas C. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6393 | Manley, Tonie | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6392 | Langan, Chris | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6391 | Kulbeth, Kurtis | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6390 | Jackson, Isaiah | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6410 | Wilson, Leslie | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6409 | White, Andria | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6389 | Irons, JoDee L. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6388 | Holland, Alex T. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6387 | Herreid, David | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6386 | Harter, Robyn | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6385 | Godwin, Mark | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6384 | Finley, Derek | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6383 | Filat, Zuhair P. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6381 | Coulter, Mary K. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6380 | Cook, Megan N. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6376 | Benning, Carla | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6379 | Coffee, Seth H. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6378 | Charles, Kristopher | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6377 | Canada, Krystal J. | X | 0.00 | 4,435.53 |
| Paycheck | 10/12/2018 | DD6375 | Allen, Kayla M. | X | 0.00 | 4,435.53 |

12:54 PM

11/08/18

# Cantrell Drug Company
## Reconciliation Detail
### First Community - Payroll Acct, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 10/12/2018 | DD6407 | Wagner, Ashley D. | X | 0.00 | 4,435.53 |
| Transfer | 10/12/2018 | | | X | 57,810.00 | 62,245.53 |
| Deposit | 10/15/2018 | | White, Andria | X | 1,393.60 | 63,639.13 |
| General Journal | 10/18/2018 | 155928 | | X | 0.00 | 63,639.13 |
| Transfer | 10/18/2018 | | | X | 5,949.34 | 69,588.47 |
| Transfer | 10/18/2018 | | | X | 21,500.60 | 91,089.07 |
| General Journal | 10/23/2018 | 155943 | | X | 491.20 | 91,580.27 |
| General Journal | 10/23/2018 | 155944 | | X | 1,261.50 | 92,841.77 |
| Transfer | 10/24/2018 | | | X | 631.72 | 93,473.49 |
| Transfer | 10/25/2018 | | | X | 67,411.69 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6436 | Manley, Tonie | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6435 | Langan, Chris | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6432 | Jackson, Isaiah | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6431 | Irons, JoDee L. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6430 | Iradukunda, Ngabo | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6429 | Holland, Alex T. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6428 | Herreid, David | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6427 | Harter, Robyn | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6426 | Godwin, Mark | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6425 | Finley, Derek | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6424 | Filat, Zuhair P. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6421 | Cook, Megan N. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6420 | Coffee, Seth H. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6418 | Charles, Kristopher | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6416 | Byrns, Richard A. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6413 | Allen, Kayla M. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6457 | Young, Kenneth L. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6455 | Wilson, Leslie | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6439 | Morris, Haley | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6453 | Weintz, Steven | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6451 | Toth, Kierstein | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6450 | Toth, John | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6440 | Moulliet, Ryan | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6448 | Secrest, Evan | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6441 | Ossius, Nelson | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6447 | Scott, Amy J. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6442 | Quick, Perry | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6446 | Roberts, Barbara | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6444 | Rhodes, Briana | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6438 | Mitchell, Kamela T. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6443 | Reed, Terry | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6445 | Rhodes, Jamerson | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6434 | Kulbeth, Kurtis | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6449 | Simpson, Donna S. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6433 | Jennings, John | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6454 | White, Andria | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6423 | Davis, Thomas C. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6456 | Witham, Tiffany L. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6422 | Coulter, Mary K. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6419 | Clay, Kayla | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6437 | Martin, Thomas C. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6417 | Canada, Krystal J. | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6415 | Boles, Mark | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6414 | Benning, Carla | X | 0.00 | 160,885.18 |
| Paycheck | 10/26/2018 | DD6452 | Wagner, Ashley D. | X | 0.00 | 160,885.18 |
| Transfer | 10/31/2018 | | | X | 24,902.80 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6501 | White, Andria | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6500 | Weintz, Steven | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6487 | Moulliet, Ryan | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6477 | Iradukunda, Ngabo | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6466 | Clay, Kayla | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6462 | Branch, Bakarie | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6475 | Herreid, David | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6464 | Canada, Krystal J. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6460 | Benning, Carla | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6463 | Byrns, Richard A. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6465 | Cato, Katie K. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6467 | Coffee, Seth H. | X | 0.00 | 185,787.98 |

12:54 PM

11/08/18

# Cantrell Drug Company
# Reconciliation Detail
### First Community - Payroll Acct, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 11/09/2018 | DD6468 | Cook, Megan N. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6469 | Coulter, Mary K. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6470 | Davis, Thomas C. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6471 | Filat, Zuhair P. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6472 | Godwin, Mark | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6473 | Harter, Robyn | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6474 | Hendrix, Brittany | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6476 | Holland, Alex T. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6478 | Irons, JoDee L. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6479 | Jackson, Isaiah | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6480 | Jennings, John | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6481 | Kulbeth, Kurtis | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6482 | Langan, Chris | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6483 | Manley, Tonie | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6484 | Martin, Thomas C. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6485 | Mitchell, Kamela T. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6461 | Boles, Mark | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6488 | Ossius, Nelson | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6489 | Quick, Perry | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6490 | Reed, Terry | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6491 | Rhodes, Briana | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6492 | Rhodes, Jamerson | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6493 | Roberts, Barbara | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6494 | Scott, Amy J. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6495 | Secrest, Evan | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6459 | Barnes, Cecily | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6496 | Simpson, Donna S. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6497 | Toth, John | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6498 | Toth, Kierstein | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6499 | Wagner, Ashley D. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6502 | Wilson, Leslie | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6486 | Morris, Haley | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6458 | Allen, Kayla M. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6503 | Witham, Tiffany L. | X | 0.00 | 185,787.98 |
| Paycheck | 11/09/2018 | DD6504 | Young, Kenneth L. | X | 0.00 | 185,787.98 |

|  |  |  |  |  |  |  |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 185,787.98 | 185,787.98 |
| Total Cleared Transactions | | | | | 25,271.53 | 25,271.53 |
| Cleared Balance | | | | | 25,271.53 | 25,677.69 |

**Uncleared Transactions**
**Checks and Payments - 3 items**

| Paycheck | 02/02/2018 | 1268 | Davis, Tara | | -3.15 | -3.15 |
|------|------|-----|------|-----|--------|---------|
| Check | 10/23/2018 | 1384 | Tiffany D. Letson | | -491.20 | -494.35 |
| Liability Check | 10/31/2018 | 1 | EFTPS | | -24,902.80 | -25,397.15 |

| Total Checks and Payments | | | | | -25,397.15 | -25,397.15 |
|------|------|-----|------|-----|--------|---------|
| Total Uncleared Transactions | | | | | -25,397.15 | -25,397.15 |
| Register Balance as of 10/31/2018 | | | | | -125.62 | 280.54 |

**New Transactions**
**Checks and Payments - 4 items**

| Liability Check | 11/08/2018 | | QuickBooks Payroll ... | | -65,089.64 | -65,089.64 |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 11/09/2018 | | Marks, Keith B. | | -1,025.12 | -66,114.76 |
| Paycheck | 11/09/2018 | | Shelton, Melonie | | -908.20 | -67,022.96 |
| Paycheck | 11/09/2018 | | Bunch, Jessica | | -688.16 | -67,711.12 |

| Total Checks and Payments | | | | | -67,711.12 | -67,711.12 |
|------|------|-----|------|-----|--------|---------|
| Total New Transactions | | | | | -67,711.12 | -67,711.12 |
| **Ending Balance** | | | | | **-67,836.74** | **-67,430.58** |

## Cantrell Drug Company

12/2/2018 9:58 PM

Register: First Community - Payroll Acct
From 10/01/2018 through 10/31/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/03/2018 | I | EFTPS | -split- | 71-0555575 Pa... | 3,247.58 | X | | -2,844.57 |
| 10/03/2018 | I | EFTPS | -split- | 71-0555575 Pa... | 414.20 | X | | -3,258.77 |
| 10/03/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 3,247.58 | -11.19 |
| 10/03/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 414.20 | 403.01 |
| 10/04/2018 | I | John Hancock | -split- | Contract 91011... | 282.55 | X | | 120.46 |
| 10/04/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 282.55 | 403.01 |
| 10/11/2018 | | QuickBooks Payroll ... | -split- | Created by Pay... | 54,678.32 | X | | -54,275.31 |
| 10/12/2018 | 1379 | Marks, Keith B. | -split- | | 976.38 | X | | -55,251.69 |
| 10/12/2018 | 1380 | Bunch, Jessica | -split- | | 924.51 | X | | -56,176.20 |
| 10/12/2018 | 1381 | O'Neal, Steven | -split- | | 1,156.96 | X | | -57,333.16 |
| 10/12/2018 | 1382 | U.S. Department of T... | Payroll Liabilities | WG1689741 | 73.85 | X | | -57,407.01 |
| 10/12/2018 | DD6375 | Allen, Kayla M. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6376 | Benning, Carla | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6377 | Canada, Krystal J. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6378 | Charles, Kristopher | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6379 | Coffee, Seth H. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6380 | Cook, Megan N. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6381 | Coulter, Mary K. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6382 | Davis, Thomas C. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6383 | Filat, Zuhair P. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6384 | Finley, Derek | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6385 | Godwin, Mark | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6386 | Harter, Robyn | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6387 | Herreid, David | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6388 | Holland, Alex T. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6389 | Irons, JoDee L. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6390 | Jackson, Isaiah | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6391 | Kulbeth, Kurtis | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6392 | Langan, Chris | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6393 | Manley, Tonie | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6394 | Martin, Thomas C. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6395 | Mitchell, Kamela T. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6396 | Morris, Haley | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6397 | Moulliet, Ryan | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6398 | Quick, Perry | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6399 | Rhodes, Briana | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6400 | Rhodes, Jamerson | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6401 | Scott, Amy J. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6402 | Secrest, Evan | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6403 | Simpson, Donna S. | -split- | Direct Deposit | | X | | -57,407.01 |

## Cantrell Drug Company

12/2/2018 9:58 PM

Register: First Community - Payroll Acct
From 10/01/2018 through 10/31/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/12/2018 | DD6404 | Smith, Sandra L. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6405 | Toth, John | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6406 | Toth, Kierstein | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6407 | Wagner, Ashley D. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6408 | Weintz, Steven | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6409 | White, Andria | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6410 | Wilson, Leslie | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6411 | Witham, Tiffany L. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | DD6412 | Young, Kenneth L. | -split- | Direct Deposit | | X | | -57,407.01 |
| 10/12/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 57,810.00 | 402.99 |
| 10/15/2018 | | White, Andria | Direct Deposit Liabilities | Returned Direc... | | X | 1,393.60 | 1,796.59 |
| 10/16/2018 | 1383 | White, Andria | -split- | | 25.60 | X | | 1,770.99 |
| 10/18/2018 | 1 | EFTPS | -split- | 71-0555575 Pa... | 21,500.60 | X | | -19,729.61 |
| 10/18/2018 | 155928 | | Payroll Expenses | VOID: Refund ... | | X | | -19,729.61 |
| 10/18/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 21,500.60 | 1,770.99 |
| 10/18/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 5,949.34 | 7,720.33 |
| 10/18/2018 | | | First Comm Bank Oper... | Funds Transfer ... | 1,393.60 | X | | 6,326.73 |
| 10/19/2018 | 1 | John Hancock | -split- | Contract 91011... | 5,949.34 | X | | 377.39 |
| 10/22/2018 | 1385 | Canada, Krystal J. | -split- | | 25.60 | X | | 351.79 |
| 10/23/2018 | 1 | SC Department of Re... | Payroll Liabilities | To correct chec... | 1,261.50 | X | | -909.71 |
| 10/23/2018 | 1384 | Tiffany D. Letson | Suspense | Replace check ... | 491.20 | | | -1,400.91 |
| 10/23/2018 | 155943 | | Suspense | Void payroll ch... | | X | 491.20 | -909.71 |
| 10/23/2018 | 155944 | | Payroll Liabilities | Printed liability... | | X | 1,261.50 | 351.79 |
| 10/24/2018 | 1 | SC Department of Re... | Payroll Liabilities | S SWII 3rd Q... | 631.72 | X | | -279.93 |
| 10/24/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 631.72 | 351.79 |
| 10/25/2018 | | QuickBooks Payroll ... | -split- | Created by Pay... | 65,344.04 | X | | -64,992.25 |
| 10/25/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 67,411.69 | 2,419.44 |
| 10/26/2018 | 1386 | Bunch, Jessica | -split- | | 1,106.53 | X | | 1,312.91 |
| 10/26/2018 | 1387 | Marks, Keith B. | -split- | | 1,024.87 | X | | 288.04 |
| 10/26/2018 | DD6413 | Allen, Kayla M. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6414 | Benning, Carla | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6415 | Boles, Mark | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6416 | Byrns, Richard A. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6417 | Canada, Krystal J. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6418 | Charles, Kristopher | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6419 | Clay, Kayla | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6420 | Coffee, Seth H. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6421 | Cook, Megan N. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6422 | Coulter, Mary K. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6423 | Davis, Thomas C. | -split- | Direct Deposit | | X | | 288.04 |

## Cantrell Drug Company

12/2/2018 9:58 PM

Register: First Community - Payroll Acct
From 10/01/2018 through 10/31/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/26/2018 | DD6424 | Filat, Zuhair P. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6425 | Finley, Derek | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6426 | Godwin, Mark | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6427 | Harter, Robyn | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6428 | Herreid, David | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6429 | Holland, Alex T. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6430 | Iradukunda, Ngabo | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6431 | Irons, JoDee L. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6432 | Jackson, Isaiah | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6433 | Jennings, John | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6434 | Kulbeth, Kurtis | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6435 | Langan, Chris | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6436 | Manley, Tonie | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6437 | Martin, Thomas C. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6438 | Mitchell, Kamela T. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6439 | Morris, Haley | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6440 | Moulliet, Ryan | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6441 | Ossius, Nelson | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6442 | Quick, Perry | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6443 | Reed, Terry | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6444 | Rhodes, Briana | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6445 | Rhodes, Jamerson | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6446 | Roberts, Barbara | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6447 | Scott, Amy J. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6448 | Secrest, Evan | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6449 | Simpson, Donna S. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6450 | Toth, John | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6451 | Toth, Kierstein | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6452 | Wagner, Ashley D. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6453 | Weintz, Steven | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6454 | White, Andria | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6455 | Wilson, Leslie | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6456 | Witham, Tiffany L. | -split- | Direct Deposit | | X | | 288.04 |
| 10/26/2018 | DD6457 | Young, Kenneth L. | -split- | Direct Deposit | | X | | 288.04 |
| 10/31/2018 | 1 | EFTPS | -split- | 71-0555575 Pa... | 24,902.80 | | | -24,614.76 |
| 10/31/2018 | 155966 | | Bank Service Charges | FCB service ch... | 7.50 | X | | -24,622.26 |
| 10/31/2018 | | | First Comm Bank Oper... | Funds Transfer ... | | X | 24,902.80 | 280.54 |

10:55 AM

11/15/18

# Cantrell Drug Company
## Reconciliation Detail
### First Community Bank - Special, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 119,994.00 |
| Cleared Balance | | | | | | 119,994.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 09/13/2018 | | | | -1,900.09 | -1,900.09 |
| Total Checks and Payments | | | | | -1,900.09 | -1,900.09 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 09/13/2018 | | | | 1,900.09 | 1,900.09 |
| Total Deposits and Credits | | | | | 1,900.09 | 1,900.09 |
| Total Uncleared Transactions | | | | | 0.00 | 0.00 |
| Register Balance as of 10/31/2018 | | | | | 0.00 | 119,994.00 |
| **Ending Balance** | | | | | **0.00** | **119,994.00** |

**Page 1**

2:33 PM

11/08/18

# Cantrell Drug Company
# Reconciliation Detail
### Regions Checking Account, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| Cleared Balance | | | | | | 0.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Check | 04/20/2012 | 15373 | AR State Board of P... | | -76.25 | -76.25 |
| Bill Pmt -Check | 08/01/2012 | 15881 | Argenta Drug Co. | | -26.53 | -102.78 |
| Check | 02/18/2013 | 16938 | Secretary of the Tre... | | -75.00 | -177.78 |
| Bill Pmt -Check | 04/15/2013 | 17216 | P&B Management, ... | | -333.30 | -511.08 |
| Bill Pmt -Check | 06/24/2013 | 17649 | Alliance Express | | -155.38 | -666.46 |
| General Journal | 01/03/2014 | 10699 | AR State Board of P... | | -108.50 | -774.96 |
| Check | 04/22/2014 | 19471 | Chris Dolan | | -14.00 | -788.96 |
| Bill Pmt -Check | 06/06/2014 | 19713 | Ashley Wagner | | -65.00 | -853.96 |
| Bill Pmt -Check | 12/29/2014 | 20786 | Seth Coffee | | -70.00 | -923.96 |
| Paycheck | 01/08/2016 | | Williams, Tina | | -110.82 | -1,034.78 |
| Bill Pmt -Check | 01/21/2016 | 23034 | Narcotics Enforcem... | | -720.00 | -1,754.78 |
| Bill Pmt -Check | 01/21/2016 | 23037 | New York State Edu... | | -20.00 | -1,774.78 |
| Paycheck | 02/05/2016 | | Brackin, Jakeb | | -333.25 | -2,108.03 |
| Check | 03/10/2016 | 23313 | Oklahoma State Bo... | | -200.00 | -2,308.03 |
| Check | 04/06/2016 | 23460 | Wisconsin Dept. of ... | | -75.00 | -2,383.03 |
| Bill Pmt -Check | 10/19/2016 | 24825 | Ally Financial | | -989.81 | -3,372.84 |
| Bill Pmt -Check | 10/19/2016 | 24851 | PharmOut PTY, LTD. | | -480.00 | -3,852.84 |
| Bill Pmt -Check | 11/29/2016 | 25040 | Jamerson Rhodes. | | -70.00 | -3,922.84 |
| Check | 02/08/2017 | 25439 | Georgia State Board... | | -1,000.00 | -4,922.84 |
| Bill Pmt -Check | 02/17/2017 | 25521 | Ashley Wagner | | -61.75 | -4,984.59 |
| Check | 05/25/2017 | 26016 | Christen Butler | | -1,500.00 | -6,484.59 |
| Bill Pmt -Check | 08/10/2017 | 26435 | PCCA Inc. | | -82.24 | -6,566.83 |
| Bill Pmt -Check | 09/27/2017 | 26579 | California Board of P... | | -2,270.00 | -8,836.83 |
| General Journal | 10/02/2018 | 155889 | | | -50.00 | -8,886.83 |
| Total Checks and Payments | | | | | -8,886.83 | -8,886.83 |
| Total Uncleared Transactions | | | | | -8,886.83 | -8,886.83 |
| Register Balance as of 10/31/2018 | | | | | -8,886.83 | -8,886.83 |
| **Ending Balance** | | | | | **-8,886.83** | **-8,886.83** |

2:23 PM

11/08/18

# Cantrell Drug Company
## Reconciliation Detail
### Regions Draft Account, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,501.74 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| General Journal | 10/02/2018 | 155981 | | X | -50.00 | -50.00 |
| Total Checks and Payments | | | | | -50.00 | -50.00 |
| Total Cleared Transactions | | | | | -50.00 | -50.00 |
| **Cleared Balance** | | | | | -50.00 | 5,451.74 |
| Register Balance as of 10/31/2018 | | | | | -50.00 | 5,451.74 |
| **Ending Balance** | | | | | **-50.00** | **5,451.74** |