# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0860–4 | User: ashley | Date Created: 12/19/2018 |
| Case: 4:17–bk–16012 | Form ID: pdf06Ac | Total: 792 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
6082273      Various Employees

TOTAL: 1

**Recipients of Notice of Electronic Filing:**
| | | |
|---|---|---|
| ust | U.S. Trustee (ust) | USTPRegion13.LR.ECF@usdoj.gov |
| aty | Branch T. Fields | bfields@laxvaughan.com |
| aty | Christian C. Michaels | cmichaels@catlaw.com |
| aty | David S. Mitchell, Jr. | dmitchell@roselawfirm.com |
| aty | G Alan Perkins | alan@ppgmrlaw.com |
| aty | Geoffrey B. Treece | gtreece@qgtlaw.com |
| aty | Grant E. Fortson | gfortson@laxvaughan.com |
| aty | Harry A. Light | light@fridayfirm.com |
| aty | Kevin P. Keech | kkeech@keechlawfirm.com |
| aty | Lance R. Miller | lmillerbr@mwlaw.com |
| aty | Lindsey Hayden Emerson | lemerson@fridayfirm.com |
| aty | Martin T Booher | mbooher@bakerlaw.com |
| aty | Stan D. Smith | ssmith@mwlaw.com |

TOTAL: 13

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
| | | |
|---|---|---|
| db | Cantrell Drug Company, Inc.      7700 Northshore Place      North Little Rock, AR 72118 | | |
| cr | Regions Bank      400 West Capitol Ave.      Att: Joe Massery      Little Rock, AR 72207 | | |
| sp | Graham Catlett      Catlett Law Firm      1800 Tower Building      Little Rock, AR 72201 | | |
| sp | S. Graham Catlett      CATLETT LAW FIRM      323 Center Street, Suite 1800      Little Rock, AR 72201 | | |
| cr | ProPharma Group, LLC      1201 Walnut Street, Suite 2900      Kansas City, MO 64106–2150 | | |
| sp | H. Hube Dodd      DODD LAW FIRM      2323 Second Avenue North      Birmingham, AL 35203 | | |
| aty | Eric R. Goodman      BAKER & HOSTETLER LLP      Key Tower      127 Public Square, Suite 2000      Cleveland, OH 44114–1214 | | |
| smg | Internal Revenue Service      55 N. Robinson      Oklahoma City, OK 73102 | | |
| 6112793 | 2103 N Riverside Drive      2981 Gateway Drive      Pompano Beach, FL 33062 | | |
| 6130272 | ARAMARK Uniform & Career Apparel, LLC      c/o Sheila R. Schwager      Hawley Troxell Ennis & Hawley, LLP      877 Main Street, Suite 1000      Boise, ID 83702–1617 | | |
| 6081583 | ARMC Surgery Center      6399 Directors Parkway      Suite 100      Abilene, TX 79606 | | |
| 6081589 | ASHP      P.O. Box 75487      Baltimore, MD 21275–5487 | | |
| 6081590 | ASSI Security, Inc.      P.O.Box 8422      Jacksonville, AR 72078 | | |
| 6110469 | AT&T Corp      % AT&T Services, Inc.      Karen Cavagnaro, Esq.      One AT&T Way, Suite 3A104      Bedminster,, NJ 07921 | | |
| 6081591 | AT&T      P.O. Box 5001      Carol Stream, IL 60197–5001 | | |
| 6081556 | Abilene Reg Med Cntr      6250 Highway 83/84      Abilene, TX 79606 | | |
| 6081557 | Abrazo Arizona Heart Hospital      1930 E. Thomas Rd      Phoenix, AZ 85016 | | |
| 6081558 | Abrazo Maryvale Campus      5102 West Campbell Avenue      Phoenix, AZ 85031 | | |
| 6081559 | Abrazo Scottsdale Campus      3929 East Bell Rd      Phoenix, AZ 85032 | | |
| 6081560 | Acadian Medical Center      3501 Highway 190 East      Frisco, TX 75035–5129 | | |
| 6081561 | Adventist Med Cntr Hanford      115 Mall Drive      Hanford, CA 93230 | | |
| 6081562 | Adventist Med Cntr Reedley      372 W. Cypress Avenue      Reedley, CA 93654 | | |
| 6081563 | Adventist Medical Center Selma      1141 Rose Ave      Selma, CA 93662 | | |
| 6081564 | Air Tech Corp.      P.O. Box 23207      Little Rock, AR 72221 | | |
| 6081565 | Airsafe      PO Box 359      Liberty, MO 64069 | | |
| 6081566 | Aldinger Company      1440 Prudenital Drive      Dallas, TX 75235–4110 | | |
| 6081567 | Alegent Health Bergan      7500 Mercy Road      Omaha, NE 68124 | | |
| 6081568 | Alliance Communications      Network      209 S Broadview Street      Greenbrier, AR 72058 | | |
| 6081569 | Alliancehealth Ponca City      1900 North 14th Street      Ponca City, OK 74601 | | |
| 6081570 | Alta Vista Regional(CHS)      104 Legion Drive      Las Vegas, NM 87701 | | |
| 6081571 | Alvarado Hospital      6655 Alvarado Road      San Diego, CA 92120–5298 | | |
| 6081572 | American Express      P.O. Box 650448      Dallas, TX 75265–0448 | | |
| 6107603 | American Express Bank, FSB      c/o Becket and Lee LLP      PO Box 3001      Malvern, PA 19355–0701 | | |
| 6081573 | American Paper and Twine Co.      P.O. Box 90348      Nashville, TN 37209 | | |
| 6081574 | Amerisource Bergen      501 Patriot Parkway      Roanoke, TX 76262 | | |
| 6081575 | Analytical Laboratories      840 Research Parkway      Suite 546      Oklahoma City, OK 73104 | | |
| 6081576 | Andalusia Regional Health      849 S. Three Notch St.      Andalusia, AL 36420 | | |
| 6081577 | Aqua Java      P.O. Box 34165      Little Rock, AR 72203 | | |
| 6081578 | Aramark Cleanroom Service      25259 Network Place      Chicago, IL 60673–1252 | | |
| 6173959 | Aramark Cleanroom Services, LLC      c/o Sheila R. Schwager      Hawley Troxell Ennis & Hawley, LLP      877 Main Street, Suite 1000      Boise, ID 83702–1617 | | |
| 6081579 | Ark DF&A Revenue      P O Box 1272, Rm 2380      Little Rock, AR 72203 | | |
| 6081580 | Arkansas Filter, Inc.      130Brookswood Road      Sherwood, AR 72120 | | |

| | | | | |
|---|---|---|---|---|
| 6081581 | Arkansas Heart Hospital | 1701 S. Shackleford Rd | Little Rock, AR 72211 | |
| 6081582 | Arkansas Methodist Hospital | 900 West Kingshighway | Paragould, AR 72450 | |
| 6081584 | Arnold Palmer Med Cntr | 92 W. Miller St. MP349 | Orlando, FL 32806 | |
| 6081585 | Arrowhead Hospital | 18701 North 67th Avenue | Glendale, AZ 85308 | |
| 6081586 | Arrowhead Regional Med Cntr | 400 North Pepper Avenue | Colton, CA 92324 | |
| 6081587 | Ashley Regional Medical CTR | 150 West 100 North | Vernal, UT 84078 | |
| 6081588 | Ashley Wagner | 142 Pleasantwood | Maumelle, AR 72113 | |
| 6081592 | Athens–Limestone Hosp | 700 W. Market St. | Suite: Pharmacy | Athens, AL 35611 |
| 6081593 | Attentus Medical Sales, Inc. | 5750 Sam Houston Parkway East | Suite 406 | Houston, TX 77032 |
| 6081594 | Audrain Med Center | 620 E. Monroe St. | Mexico, MO 65265 | |
| 6081595 | Augusta Hospital (CHS) | 2260 Wrightsboro Rd | Augusta, GA 30904 | |
| 6081596 | Aurora Behavioral Health | 6015 West Peoria Avenue | Glendale, AZ 85302–1213 | |
| 6081597 | Aventura Hosp and Med Cntr | 20900 Biscayne Blvd | Miami, FL 33180 | |
| 6081598 | Avista Adventist Hospital | 100 Health Park Dr | Louisville, CO 80027 | |
| 6081599 | Ball Consulting Group, LLC. | One Gateway Center | Suite 406 | Newton, MA 02458 |
| 6081600 | Baptist Hosp Gulf Breeze | 1110 Gulf Breeze Prkwy | Gulf Breeze, FL 32561 | |
| 6081601 | Baptist Hosp– Pensacola | 1000 W. Moreno St. | Pensacola, FL 32501 | |
| 6081602 | Baptist Hospital– Union City | 1201 Bishop Street | Union City, TN 38261 | |
| 6081603 | Baptist Memorial | Golden Triangle INC | 2520 5th Street North | Columbus, MS 39701 |
| 6081604 | Baptist Memorial Hospital | 2301 South Lamar | Oxford, MS 38655 | |
| 6081605 | Baptist Memorial–DeSoto | 7601 South Crest Parkway | Southaven, MS 38671 | |
| 6081606 | Baptist Memorial–New Albany | 200 Highway 30 West | New Albany, MS 38652 | |
| 6081607 | Baptist–Desoto Surgery Center | 391 Southcrest Circle, Suite | Suite 100 | Southaven, MS 38671 |
| 6081608 | Barton Memorial Hospital | 2170 South Avenue | South Lake Tahoe, CA 96150 | |
| 6081609 | Baxter Healthcare Corporation | P.O. Box 730531 | Dallas, TX 75373 | |
| 6081610 | Bay Medical CTR | 615 N. Bonita Ave. | Panama City, FL 32401 | |
| 6081611 | Bayfront Ambulatory Surg Cntr | 603 7th St. South | Saint Petersburg, FL 33701 | |
| 6081612 | Bayfront Health | 2500 Harbour Blvd | Port Charlotte, FL 33952 | |
| 6081613 | Bayfront Health | 809 E. Marion Ave. | Punta Gorda, FL 33950 | |
| 6081614 | Bayfront Med Cntr | 701 6th St. South | Saint Petersburg, FL 33701 | |
| 6081615 | Baylor Scott & White | 12505 Lebanon Road | Frisco, TX 75035 | |
| 6081616 | Baylor Scott & White | 6800 Scenic Drive | Rowlett, TX 75088 | |
| 6081617 | Baylor Scott & White Surgical | 3601 N Calais Street | Sherman, TX 75090 | |
| 6081618 | Baylor Scott White –White Rock | 9440 Poppy Drive | Dallas, TX 75218 | |
| 6081619 | Beckman Coulter | Department CH 10164 | Palatine, IL 60055 | |
| 6081620 | Bell Hospital | 901 Lakeshore Dr | Ishpeming, MI 49849–1367 | |
| 6081621 | Benchmark Productins, Inc. | 1008 Momentum Place | Chicago, IL 60689 | |
| 6081622 | Bergan Mercy Health System | 800 Mercy Drive | Council Bluffs, IA 51503 | |
| 6081623 | Beth Israel Deacconess–Milton | 199 Reedsdale Road | Milton, MA 02186 | |
| 6081624 | Beth Israel Deaconess–Plymouth | 275 Sandwich Street | Plymouth, MA 02360 | |
| 6081625 | Bill's Lock and Safe | 1001 Pike Ave | North Little Rock, AR 72114 | |
| 6081626 | Biloxi Regional Medical Center | 150 Reynoir Street | Biloxi, MS 39530 | |
| 6081627 | Biomedical Solutions | 1200 John Burrow Road | Ste. 208 | Little Rock, AR 72205 |
| 6081628 | Biomerieux, Inc. | 100 Rodolphe St. | Durham, NC 27712 | |
| 6081629 | Bioscience International | 11333 Woodglen Drive | Rockville, MD 20852 | |
| 6081630 | Blake Medical Cntr | 2020 59th St. West | Bradenton, FL 34209 | |
| 6081631 | Blue Mountain Hospital | Pharmacy Dept. | 802 South 200 West | Blanding, UT 84511 |
| 6081632 | Bluefield Regional Med Ctr | 500 Cherry Street | Bluefield, WV 24701 | |
| 6081633 | Bolivar Medical Center | 901 East Sunflower Road | Cleveland, MS 38732–2833 | |
| 6081634 | Brad Reece | 1020 Oakwood | Benton, AR 72015 | |
| 6081635 | Brandywine Hospital | 201 Reeceville Road | Coatesville, PA 19320 | |
| 6081636 | Brazosport Regional Health | 100 Medical Drive | Lake Jackson, TX 77566 | |
| 6081637 | Bridgton Hospital | 10 Hospital Drive | Bridgton, ME 04009 | |
| 6081638 | Brigham City Community Hosp | 950 So Medical Drive | Brigham City, UT 84302 | |
| 6081639 | Broadway Methodist Hospital | 8701 Broadway | Merrillville, IN 46410 | |
| 6081640 | Brooksville Reg Hosp | 17240 Cortez Blvd | Brooksville, FL 34601 | |
| 6081641 | Brownwood Hospital(CHS) | 1501 Burnet Drive | Brownwood, TX 76801 | |
| 6081642 | Butler Electric | 405 E. 8th Street | Lonoke, AR 72086 | |
| 6081643 | Byrd Regional Hospital | 1020 Fertitta Blvd | Leesville, LA 71446 | |
| 6081644 | C Tech | 5120 Northshore Drive | North Little Rock, AR 72118 | |
| 6081667 | CHI Health Immanuel | 6901 North 72nd St | Omaha, NE 68122 | |
| 6081669 | CHI Health Midlands | 11111 South 84th Street | Papillion, NE 68046 | |
| 6081670 | CHI Health St. Francis | 2620 West Faidley Ave | Grand Island, NE 68803 | |
| 6081645 | Calais Regional Hospital | 24 Hospital Lane | Calais, ME 04619 | |
| 6081646 | Callahan Eye Hospital | 1720 University Blvd. | Birmingham, AL 35233 | |
| 6081647 | Campbell Clinic Surgery Center | 1410 BRIERBROOK ROAD | Germantown, TN 38138 | |
| 6093894 | Cantrell Drug Company, Inc. | 250 S. Kraemer Boulevard | Brea, CA 92821 | |
| 6081648 | Capital Business Machines | P.O. Box 3855 | Little Rock, AR 72203 | |
| 6081649 | Capital One Bank | F.S.B. | P.O. Box 650010 | Dallas, TX 75265–0010 |
| 6081650 | Carilion New River Valley | 2900 Lamb Circle | Christiansburg, VA 24073 | |
| 6081651 | Carlson, Mark | 2730 Pierce Street | Suite 100 | Sioux City, IA 51104 |
| 6081652 | Carrington Health Center | 800 N Fourth Street | Carrington, ND 58421 | |
| 6081653 | Castle Rock Adventist | 2350 Meadows Blvd | Castle Rock, CO 80109 | |
| 6081654 | Castleview Hospital | ATTN: Pharmacy | 300 North Hospital Drive | Price, UT 84501 |
| 6081655 | Catholic Health Initiative | 2222 North Nevada Avenue | Colorado Springs, CO 80907 | |
| 6081656 | Cedar Park Regional Med Cntr | 1401 Medical Parkway | Cedar Park, TX 78613 | |
| 6081657 | Centerpoint Med Cntr | 19600E. 39th St. South | Independence, MO 64057 | |
| 6081658 | Centinela Hospital | 555 East Hardy Street | Inglewood, CA 90301 | |

```
6081659    Central Florida Reg Hosp       1401 S. Seminole Blvd        Sanford, FL 32771-6737
6081661    Central MS Medical Center–Main       1850 Chadwick Drive        Jackson, MS 39204
6081660    Central Maine Medical Center       300 Main Street        Lewiston, ME 04240
6081662    Charles River Labortories       P.O. Box 27812        New York, NY 10087-7812
6081663    Chase       P.O. Box 94014        Palatine, IL 60094-4014
6081664    Chemical Solutions LTd.       931 N. Seventh Street        Harrisburg, PA 17120
6081665    Chenal Insurance       P.O. Box 22667        Little Rock, AR 72221
6081666    Chestnut Hill Hospital       8835 Germantown Avenue        Philadelphia, PA 19118
6081668    Chi Health Lakeside       16901 Lakeside Hills Court        Omaha, NE 68130-2318
6081671    Children's Hosp of Pittsburgh       4401 Penn Avenue        Pittsburgh, PA 15224
6081672    Childrens Healthcare       Of Atlanta Egleston       1405 Clifton Rd. NE        Atlanta, GA 30322
6081673    Christen Butler       2801 Mt. Vernon Drive        Benton, AR 72015
6081674    Cintas       P.O. Box 88005        Chicago, IL 60680
6081675    Citizens Medical Center       2701 Hospital Drive        Victoria, TX 77901
6081676    Clark Memorial Hospital       1220 Missouri Avenue        Jeffersonville, IN 47130
6081677    Clearview Reg Med Cntr       2151 W. Spring St.        Monroe, GA 30655
6081678    Clinch Valley Medical Center       6801 GOV. C.C. Peery HWY.        Richlands, VA 24641
6081679    Clinton Memorial (RCHP)       610 W. Main Street        Wilmington, OH 45177
6081680    Clinton National Airport       Executive Director       One Airport Drive        Little Rock, AR 72202
6081681    Clinton Regional Hospital(CHS)       100 North 30th Street        Clinton, OK 73601
6081682    Cole Parmer Instrument       625 E Bunker Ct        Vernon Hills IL 60061
6081683    Coliseum Med Cntrs       350 Hospital Dr.        Macon, GA 31217
6081684    Coliseum Northside Hosp       400 Charter Blvd        Macon, GA 31210
6081685    College Medical Center       2776 Pacific Avenue        Long Beach, CA 90806
6081686    College Station Medical Center       1604 Rock Prairie Road        College Station, TX 77845
6081687    Comanche County Memorial Hosp       3401 W Gore Blvd        Lawton, OK 73505
6081688    Community Medical Center(RCHP)       2827 Fort Missoula Road        Missoula, MT 59804
6081689    Concord Hospital       250 Pleasent Street        Concord, NH 03301
6081690    Conemaugh Memorial Med Cntr       1086 Franklin Street        Johnstown, PA 15905
6081691    Conroe Regional Medical Center       504 Medical Center BLVD        Conroe, TX 77304
6081692    Conway Outpatient Surg CTR       1377 Hwy 64 West        Conway, AR 72032
6081693    Cooper Health System       1 Cooper Plaza        Camden, NJ 08103
6081694    Coral Gables Hosp       3100 Douglass Rd        Miami, FL 33134
6081695    Cornerstone Hospital       2 St. Vincent Circle       Suite 6th Floor        Little Rock, AR 72205-5423
6081696    Creighton University Med Cntr       601 North 30th Street        Omaha, NE 68131
6081697    Crestwood Med Cntr       One Hospital Dr.        Huntsville, AL 35801
6081698    Crossgates River Oaks Hospital       350 Crossgates Blvd        Brandon, MS 39042
6081699    Crossroads Community Hospital       8 Doctors Park Road        Mount Vernon, IL 62864
6081700    Cypress Fairbanks Med Ctr       10655 Steepletop Drive        Houston, TX 77065
6081701    Cypress Pointe Surgical       42570 South Airport        Hammond, LA 70403
6081719    DHSC LLC       875 Eighth Street, NE        Massillon, OH 44646-8503
6081721    DLP Central Carolina Med Cntr       1135 Carthage Street       Suite: Pharmacy        Sanford, NC
           27330-4160
6081702    Dallas Medical Center(Prime)       7 Medical Parkway        Dallas, TX 75234
6081703    Dameron Hospital Pharmacy       525 West Acacia Street        Stockton, CA 95203
6081704    Danville Regional Med Center       142 South Main St        Danville, VA 24541
6081705    Daviess Community Hospital       1314 E Walnut St        Washington, IN 47501
6081706    Davis Regional Medical Center       218 Old Mocksville Road        Statesville, NC 28625
6081716    DeTar Hospital Navarro       506 East San Antonio        Victoria, TX 77901
6081717    DeTar Hospital North       101 Medical Drive        Victoria, TX 77904
6081707    Deaconess Hospital – OKC       5501 North Portland Avenue        Oklahoma City, OK 73112
6081708    Deaconess Hospital–Spokane       800 W. 5th Avenue        Spokane, WA 99204
6081709    Dekalb Reg Med Cntr       200 Medical Cntr Dr.        Fort Payne, AL 35968
6081710    Del Sol Medical Center       10301 Gateway West        El Paso, TX 79925
6081711    Dell Seton Medical Center       1500 Red River Street        Austin, TX 78701
6081712    Delray Med Cntr       5352 Linton Blvd        Delray Beach, FL 33484
6081713    Des Peres Hosp       2345 Dougherty Ferry Rd        Saint Louis, MO 63122
6081714    Desert Hospital       1150 North Indian Canyon Drive        Palm Springs, CA 92262
6081715    Desert Valley Hospital       16850 Bear Valley Rd        Victorville, CA 92395
6081718    Detroit Receiving Hospital       4201 St. Antoine Blvd       Suite: UHC Pharma        Detroit, MI 48201
6081720    Diane Knight       321 Rosetta Street        Little Rock, AR 72205
6081722    Doctors Hosp       3651 Wheeler Rd       Suite: Pharmacy        Augusta, GA 30909-6426
6081723    Doctors Hosp of Manteca       1205 East North Street        Manteca, CA 95336
6081724    Drumco       26978 Network Place        Chicago, IL 60673-1269
6081725    Dupont Hospital       2520 E. Dupont Road        Fort Wayne, IN 46825
6081726    Dyersburg Regional Med Cntr       400 E Tickle Street        Dyersburg, TN 38024
6081727    Dynalabs       2327 Chouteau Avenue        Saint Louis, MO 63103
6081738    EMLAB P&K LLC       4101 Shuffel St NW        North Canton OH 44720
6081728    East Carolina Health       628 East 12th Street        Washington, NC 27889
6081729    East El Paso Physicians Med       1416 George Dieter        El Paso, TX 79936
6081730    East Georgia Reg Med Cntr       1499 Fair Rd.        Statesboro, GA 30458
6081731    Eastern New Mexico Med Cntr       405 W Country Club Road        Roswell, NM 88201
6081732    Easton Hospital       250 South 21st Street        Easton, PA 18042
6081733    Edward W Sparrow Hospital       1215 East Michigan Avenue        Lansing, MI 48912
6081734    El Dorado Suricenter       1398 N. Wilmot Road        Tucson, AZ 85712
6081735    Eliza Coffee Mem Hosp       205 Morengo St.        Florence, AL 35630
6081736    Elliot Hospital       One Elliot Way        Manchester, NH 03103
6081739    Englewood Comm Hosp       700 Medical Blvd        Englewood, FL 34223-3964
```

```
6081740    Ennis Regional Medical Center        2201 West Lampasas       Ennis, TX 75119
6081741    Entergy        P.O. Box 8101        Baton Rouge, LA 70891–8101
6081742    Erlanger Health System    975 East Third Street       Chattanooga, TN 37403
6081743    Exova        Lockbox # 774214        4214 Solutions Center       Chicago, IL 60677–4002
6081744    Fairbanks Memorial Hospital        ATTN: Pharmacy      1650 Cowles Street       Fairbanks, AK 99701
6081745    Fairway Medical(PharmaCare)      67252 Industry Ln       Covington, LA 70433–8704
6081746    Fawcett Mem Hosp        21298 Olean Blvd       Port Charlotte, FL 33952
6081747    Federal Express Freight        Freight Department CH       P.O. Box 10306       Palatine, IL 60055–0306
6081748    First Baptist Medical Center       8111 Meadow Rd        Dallas, TX 75231
6081749    First Choice        200 East 13th Street       Little Rock, AR 72202
6081750    Fisher Scientific, Inc.       P.O. Box 404705       Atlanta, GA 30384–4705
6081751    Flaget Memorial Hospital       4305 New Shepherdsville Road       Bardstown, KY 40004
6081752    Flagstaff Medical Center      1200 North Beaver Street       Flagstaff, AZ 86001
6081753    Florida Department of Health       597 W. 11th Street       Panama City, FL 32401
6081754    Food and Drug Administration       P.O. Box 979107       Saint Louis, MO 63197–9000
6081755    Forrest City Medical Center       1601 Newcastle Road       Forrest City, AR 72335–0667
6081756    Forrest County General Hosp      6051 US Highway 49       Hattiesburg, MS 39401
6081757    Fort Walton Beach Med Cntr       1000 Mar Walt Dr.       Fort Walton Beach, FL 32547
6081758    Foundation Surgical Hospital      9522 Huebner Road       San Antonio, TX 78240
6081759    Fountain Valley Regional Hosp      17100 Euclid Ave       Fountain Valley, CA 92708–8010
6081760    Freeman Health Sys West       1102 W. 32nd St.       Joplin, MO 64804
6081761    Frye Regional Medical Center       420 N Center Street       Hickory, NC 28601–5040
6081762    Gadsden Reg Med Cntr       1007 Goodyear Ave.       Gadsden, AL 35903
6081763    Galencare Northside Hosp       6000 49th St. North       Saint Petersburg, FL 33709
6081764    Galesburg Cottage Hospital       695 North Kellogg Street       Galesburg, IL 61401
6081765    Garden City Hospital(Prime)       6245 Inkster Rd       Garden City, MI 48135
6081766    Garden Grove Hospital (Prime)       12601 Garden Grove Blvd       Garden Grove, CA 92843
6081767    Gateway Medical Center       651 Dunlop Lane       Clarksville, TN 37040
6081768    Gateway Regional Med Cntr       2100 Madison Avenue       Granite City, IL 62040
6081769    Georgetown Community Hospital       1140 Lexington Road       Suite: Inpatient Pharmacy       Georgetown, KY
           40324
6081770    Germfree Laboratories       4 Sunshine Boulevard       Ormond Beach, FL 32174
6081771    Gilmore Memorial Reg Med Cntr       1105 Earl Frye Boulevard       Amory, MS 38821
6081772    Glens Falls Hospital       100 Park Street       Glens Falls, NY 12801
6081773    Good Samaritan Hospital       10 East 31st Street       Kearney, NE 68847
6081774    Grandview Med Cntr       3690 Grandview Pkwy       Birmingham, AL 35243
6081775    Great River Medical Center       1520 N. Division       Blytheville, AR 72315
6081776    Greater Baltimore Med Cntr       6701 North Charles Street       Towson, MD 21204
6081777    Greenview Regional Hospital       1801 Ashley Circle       Bowling Green, KY 42104
6081778    Greenwood Leflore Hospital       1401 River Road       Greenwood, MS 38930
6081779    Gwinnett Med Cntr       1000 Med Cntr Blvd       Lawrenceville, GA 30046
6081780    Hahnemann University Hospital       Broad and Vine Streets       Suite: Mail Stop       Philadelphia, PA
           19102
6081781    Hamot Medical Center       201 State Street       Erie, PA 16550
6081782    Hanover General Hospital       300 Highland Ave       Hanover, PA 17331
6081783    Harlingen Medical Center       5501 South Expressway 77       Harlingen, TX 78550
6081784    Harper–Hutzel Hospital       3990 John R       Detroit, MI 48201
6081785    Harris Regional Hospital       68 Hospital Road       Sylva, NC 28779
6081786    Harton Regional Medical Center       1801 North Jackson Street       Tullahoma, TN 37388
6081787    Havasu Regional Medical Center       101 Civic Center Lane       Lake Havasu City, AZ 86404
6081788    Haywood Regional Med Cntr       262 Leroy George Drive       Clyde, NC 28721–7460
6081789    Health Trust       C/o Wells Fargo Bank       Account 207.9900.143067       P.O. Box 751576       Charlotte,
           NC 28275–1576
6081790    Healthcare Business Media, Inc       2201 Regnency Road, Ste 302       Lexington, KY 40503
6081791    Healthcare Logistics       P.O. Box 25       Circleville, OH 43113–0025
6081792    Heart Hospital of Austin       3801 N Lamar Blvd       Austin, TX 78756
6081793    Heart of Florida Hosp       40100 US Hwy 27       Davenport, FL 33837
6081794    Henderson County Comm Hosp       200 West Church Street       Lexington, TN 38351
6081795    Henry Ford Macomb Hospital       15855 19 Mile Road       Clinton Township, MI 48038
6081796    Henry Ford Medical Center       2799 West Grand Boulevard       Detroit, MI 48202
6081797    Henry Ford Wyandotte Hospital       2333 Biddle Avenue       Wyandotte, MI 48192
6081798    Hialeah Hosp       651 E. 25th St.       Hialeah, FL 33013
6081799    Highlands Reg Med Cntr       3600 S. Highlands Ave.       Sebring, FL 33870
6081800    Hixson Memorial Hospital       2051 Hamill Road       Hixson, TN 37343
6081801    Holy Cross Germantown Hospital       19801 Observation Drive       Germantown, MD 20876
6081802    Holy Cross Hospital Silver Spring       1500 Forest Glen RD       Silver Spring, MD 20910
6081803    Holyoke Medical Center       575 Beech Street       Holyoke, MA 01040
6081804    Hos of Providence Sierra       1625 Medical Center Drive       El Paso, TX 79902
6081805    Hosp of Providence Memorial       2001 North Oregon       El Paso, TX 79902
6081806    Hosp of Providence Trans       2000 Transmountain Rd       El Paso, TX 79911
6081807    Hospitals of Providence–East       3280 Joe Battle Blvd       El Paso, TX 79938
6081808    Houston NW Operating Comp.       710 Cypress Creek Parkway       Houston, TX 77090
6081809    Houston Physicians Hospital       333 North Texas Avenue       Webster, TX 77598
6081810    Huntington Beach Hospital       17772 Beach Blvd       Huntington Beach, CA 92647–6896
6081811    Huron Valley–Sinai Hospital       1 William Carls Drive       Commerce Township, MI 48382
6081812    I.P.S. International Project       Services       721 Arbor Way       Suite 100       Blue Bell, PA 19422
6098552    IPS–Integrated Project Services, LLC       721 Arbor Way, Suite 100       Blue Bell, PA 19422
6081813    Indiana Univ. Health Starke       102 E. Culver Rd       Knox, IN 46534
```

6081814    Infinity Laboratoires    1585 S. Perry Street, Ste. B    Castle Rock, CO 80104
6081815    Internal Revenue Service    1919 Smith Street    Ste. 1000    Mailstop 5024HOU    Houston, TX 77002
6081816    Internal Revenue Service    Centralized Insolvency Operati    P.O. Box 7346    Philadelphia, PA 19101
6081817    International Medical    2981 Gateway Drive    Pompano Beach, FL 33069
6081832    JFK Medical Center    65 James Street    Edison, NJ 08818
6081818    Jack Hughston Mem Hosp    4401 River Chase Dr.    Phenix City, AL 36867–7483
6081819    Jackson Hosp & Clinic Inc    1725 Pine St.    Montgomery, AL 36106
6081820    Jackson Madison Co. Gen Hosp    620 Skyline Drive    Jackson, TN 38301
6081821    James McCarley, Jr.    5508 Tulley Cove    Little Rock, AR 72223
6081822    Jameson Memorial Hospital    1211 Wilmington Avenue    New Castle, PA 16105
6081823    Jani–King Little Rock Region    Little Rock Region    609 Reliability Circle    Knoxville, TN 37932
6081824    Jefferson County HMA, LLC    110 Hospital Drive    Jefferson City, TN 37760
6081825    Jefferson Reg Med Cntr    1600 West 40th Avenue    Pine Bluff, AR 71603
6081826    Jennersville Regional Hospital    Suite: Inpatient Pharmacy    1015 West Baltimore Pike    West Grove, PA 19390
6081827    Jennie Edmundson Memorial Hosp    933 East Pierce Street    Council Bluffs, IA 51503
6081828    Jennie Stuart Medical Center    320 W 18th Street    Hopkinsville, KY 42240
6081829    Jennings American Legion    1634 N Elton RD    Jennings, LA 70546
6081830    Jewish Hospital    200 Abraham Flexner Way    Louisville, KY 40202
6081831    Jewish Hospital Shelbyville    ATTN: Shipping Suite    727 Hospital Drive    Shelbyville, KY 40065
6081833    Karen Koen    7700 Northshore Place    North Little Rock, AR 72118
6081834    Kendall Reg Med Cntr    11750 SW 40th St.    Miami, FL 33175
6081835    Kent County Memorial Hospital    455 Tollgate Road    Warwick, RI 02886
6081836    Kentuckiana Medical Center    4601 Medical Plaza Way    Clarksville, IN 47129
6081837    Kentucky River Medical Center    540 Jetts Drive    Jackson, KY 41339
6081838    Kosciusko Community(CHS)    2101 East Dubois    Warsaw, IN 46580
6081839    La Palma Intercommunity Hosp    7901 Walker Street    La Palma, CA 90623
6081852    LaPorte Hospital    1007 Lincolnway    La Porte, IN 46350
6081840    Lafayette General Southwest    2810 Ambassador Caffery PKWY    Lafayette, LA 70506–5906
6081841    Lake Area Medical Center    4200 Nelson Road    Lake Charles, LA 70605
6081842    Lake Charles Memorial Hosp    Women's Campus    1900 West Gauthier Road    Lake Charles, LA 70605
6081843    Lake Charles Memorial Hospital    1701 Oak Park Boulevard    Lake Charles, LA 70601
6081844    Lake Cumberland Regional Hosp    305 Langdon Street    Somerset, KY 42503
6081845    Lake Granbury Medical Center    1310 Paluxy Road    Granbury, TX 76048
6081846    Lake Huron Medical Center    2601 Electric Ave    Port Huron, MI 48060
6081847    Lake Norman Regional Med Cntr    171 Fairview Road    Mooresville, NC 28117
6081848    Lake Wales Med Cntr    410 S. 11th St.    Lake Wales, FL 33853
6081849    Lancaster HMA    1500 Highlands Drive    Lititz, PA 17543
6081850    Lancaster Regional Med Cntr    250 College Avenue    Lancaster, PA 17603
6081851    Landmark Medical Center    115 Cass Avenue    Woonsocket, RI 02895
6081853    Laredo Medical Center    1700 East Saunders Street    Laredo, TX 78041
6081854    Largo Med Cntr    201 14th St. SW    Largo, FL 33770
6081855    Las Palmas Medical Center    1801 N. Oregon St    El Paso, TX 79902
6081856    Lawn Services, Inc.    P.O. Box 24085    Little Rock, AR 72221
6081857    Legacy Termite & Pest Control    7701 Cantrell Road    Little Rock, AR 72227
6081858    Lehigh Reg Med Cntr    1500 Lee Blvd    Lehigh Acres, FL 33936
6081859    Letco Medical    P.O. Box 776157    Chicago, IL 60677–6157
6081860    Little Colorado Medical    1501 N. Williamson    Winslow, AZ 86047
6081861    Little Rock Municipal Airport    Executive Director    One Airport Drive    Little Rock, AR 72202
6081862    Littleton Adventist Hospital    7700 South Broadway    Littleton, CO 80122
6081863    Livingston Regional Hospital    315 Oak Street    Livingston, TN 38570
6081864    Lock Haven Hospital Pharmacy    24 Cree Drive    Montoursville, PA 17754
6081865    Logan General Hospital, LLC    20 Hospital Drive    Logan, WV 25601
6081866    Logan Memorial    1625 S. Nashville Road    Russellville, KY 42276–0010
6081867    Longmont United Hospital    1950 West Mountain View Ave    Longmont, CO 80501
6081868    Longview Medical Center    2901 North Fourth Street    Longview, TX 75605
6081869    Los Alamos Med Center    3917 West Road    Los Alamos, NM 87544
6081870    Lowell General Hospital    295 Varnum Avenue    Lawrence, MA 01840
6081871    Lower Keys Med Cntr    5900 College Rd    Key West, FL 33040
6081872    Loyola University Medical CNTR    2160 S First Avenue    Maywood, IL 60153
6081873    Lynn H. McCarley    5508 Tulley Cove    Little Rock, AR 72223
6081874    M&S Properties, LLC.    7700 North Place    North Little Rock, AR 72118
6081875    M&S Property Investments, LLC.    7700 North Shore Place    North Little Rock, AR 72118
6081945    MSD, LLC.    P.O. Box 206639    Dallas, TX 75320–6639
6081876    Madison Memorial Hospital    450 East Main Street    Rexburg, ID 83440
6081877    Madison River Oaks    161 River Oaks Drive    Canton, MS 39046
6081878    Magee Women's Hospital    300 Halket Street    Pittsburgh, PA 15213–3180
6081879    Marquette General Hospital    420 West Magnetic Street    Marquette, MI 49855
6081880    Mat–Su Regional Medical Center    2500 South Woodworth Loop    Palmer, AK 99645
6081881    McKenzie Regional Hospital    161 Hospital Drive    Mc Kenzie, TN 38201
6081882    McKenzie–Williamette Med Cntr    1460 G Street    Springfield, OR 97477
6081883    Meadowview Regional Med Cntr    989 Medical Park Drive    Maysville, KY 41056
6081884    Med Cntr Enterprise    400 N. Edwards St.    Enterprise, AL 36330

| | | | |
|---|---|---|---|
| 6081885 | Med Cntr of Trinity | 9330 SR 54 | New Port Richey, FL 34655 |
| 6081886 | Med West – UAB | 995 9th Ave. SW | Bessemer, AL 35022 |
| 6081887 | Medical Center of Arlington | 3301 Matlock Road | Arlington, TX 76015 |
| 6081888 | Medical Center of South Ark | 700 W Grove Street | El Dorado, AR 71730 |
| 6081889 | Medical Center of Southeast OK | 1800 University Boulevard | Durant, OK 74701 |
| 6104147 | Medical Specialties Distributors, LLC / Attentus | 800 Technology Center Drive | Stoughton, MA 02070 |
| 6081890 | Medical Waste Services | 2583 Harmon Road | Harrison, AR 72601 |
| 6081891 | Medisca, Inc. | P.O. Box 2592 | Plattsburgh, NY 12901 |
| 6081892 | Medline Industries, Inc. | Department 1080 | P.O. Box 121080 Dallas, TX 75312–1080 |
| 6081893 | Memorial Center of Livingston | 1717 Highway 59 Bypass | Livingston, TX 77351 |
| 6081894 | Memorial Hospital (CHS) | 325 South Belmont Street | York, PA 17403 |
| 6081895 | Memorial Hospital Gulfport | 4500 13th Street | Gulfport, MS 39501 |
| 6081896 | Memorial Hospital–Chattanooga | 2525 De Sales Avenue | Chattanooga, TN 37404 |
| 6081897 | Memorial Med Ctr of East Texas | 1201 Frank Avenue | Lufkin, TX 75904 |
| 6081898 | Memorial Mission Hospital | 509 Biltmore Ave | Asheville, NC 28801 |
| 6081899 | Menorah Medical Center | 5721 W 119th Street | Leawood, KS 66209–3722 |
| 6081900 | Mercy Fitzgerald Hospital | 1500 Lansdowne Avenue | Darby, PA 19023 |
| 6081901 | Mercy Hosp Jefferson | 1400 Hwy 61 South | Festus, MO 63028 |
| 6081902 | Mercy Hosp Joplin | 100 Mercy Way | Joplin, MO 64804 |
| 6081903 | Mercy Hosp Springfield | 1235 E. Cherokee | Springfield, MO 65804 |
| 6081904 | Mercy Hospital ADA | 430 N Monte Vsta | Ada, OK 74820–4657 |
| 6081905 | Mercy Hospital NWA | 2710 Rife Medical Lane | Rogers, AR 72758 |
| 6081906 | Mercy Hospital Oklahoma City | 4300 W. Memorial Road | Oklahoma City, OK 73120 |
| 6081907 | Mercy Hospital–Devil's Lake | 1031 7th Street NE | Devils Lake, ND 58301–2798 |
| 6081908 | Mercy Hospital–Fort Scott(ROi) | 401 Woodland Hills Blvd | Fort Scott, KS 66701 |
| 6081909 | Mercy Hospital–Williston | 1301 15th Avenue W. | Williston, ND 58801 |
| 6081914 | Mercy Medical CTR–Centerville | #1 St Joseph's Drive | Pharmacy Dept. Centerville, IA 52544 |
| 6081911 | Mercy Medical Center | 1111 Sixth Ave | Des Moines, IA 50314 |
| 6081910 | Mercy Medical Center | 801 Fifth Street | Sioux City, IA 51101 |
| 6081912 | Mercy Medical Center––Redding | 2175 Rosaline Avenue | Redding, CA 96001 |
| 6081913 | Mercy Medical Center––Roseburg | 2700 Stewart Parkway | Roseburg, OR 97471 |
| 6081915 | Mercy Ortho Hosp Springfield | 3050 E. River Bluff Blvd. | Ozark, MO 65721 |
| 6081916 | Mercy Pharmacy i–35 | 2017 W I–35 Frontage Road | Edmond, OK 73013 |
| 6081917 | Mercy Philadelphia Hospital | 501 South 54th Street | Philadelphia, PA 19143 |
| 6081918 | Mercy Regional Medical–Durango | 1010 Three Springs Blvd | Durango, CO 81301 |
| 6081919 | Mercy San Juan Medical Center | 6501 Coyle Avenue | Carmichael, CA 95608 |
| 6081920 | Mercy West Lakes | 1755 59th Place | West Des Moines, IA 50266–7737 |
| 6081921 | Merit Health Batesville | 303 Medical Center Drive | Batesville, MS 38606 |
| 6081922 | Merit Health Natchez | 54 Seargent Prentiss Drive | Natchez, MS 39120 |
| 6081923 | Meriter Hospital Pharmacy | 202 South Park Street | Madison, WI 53715 |
| 6081924 | Mesa Laboratoires, Inc. | 12100 W. 6th Avenue | Denver, CO 80228 |
| 6081925 | Mesa View Regional(CHS) | 1299 Bertha Howe Ave | Mesquite, NV 89024–3540 |
| 6081926 | Methodist Dallas Med Cntr | 1441 North Beckley Avenue | Dallas, TX 75203 |
| 6081927 | Methodist Hospital – Gary | 600 Grant Street | Gary, IN 46402 |
| 6081928 | Methodist Hospitals of Dallas | 3500 West Wheatland Road | Dallas, TX 75237 |
| 6081929 | Methodist Stone Oak Hospital | 1139 E Sonterra Blvd | San Antonio, TX 78258 |
| 6081931 | MetroSouth Medical Center(CHS) | 12935 South Gregory Street | Blue Island, IL 60406 |
| 6081930 | Metropolitan Methodist Hosp | 1310 McCullough Avenue | San Antonio, TX 78212 |
| 6081932 | Midwest Regional Med Cntr | 2825 Parklawn Drive | Oklahoma City, OK 73110 |
| 6081933 | Mike Pierce, Sr. | 506 Hickory Creek Cove | Little Rock, AR 72212 |
| 6081934 | Millipore Corp. | 25802 Network Place | Chicago, IL 60673 |
| 6081935 | Minden Medical Center | 1 Medical Plaza | Minden, LA 71055–3330 |
| 6081936 | Ministry Saint Joseph's Hosp | 611 North St. Josephs Avenue | Marshfield, WI 54449 |
| 6081937 | Mississippi Bapt Health Syst | 1225 North State Street | Jackson, MS 39202 |
| 6081938 | Moberly Reg Med Cntr | 1515 Union Ave. | Moberly, MO 65270 |
| 6081939 | Monroe Surgical Hospital | 2408 Broadmoor Boulevard | Monroe, LA 71201 |
| 6081940 | Moser Construction, LLC. | 3007 Corporate Center Drive | Bryant, AR 72022 |
| 6081941 | Moses Taylor Hospital | 700 Quincy Avenue | Scranton, PA 18510 |
| 6081942 | Mount Carmel East Hospital | 6001 East Broad Street | Columbus, OH 43213 |
| 6081943 | Mountain View Reg Med Cntr | 4311 East Lohman Avenue | Las Cruces, NM 88011 |
| 6081944 | Mountain West Medical Center | 2055 North Main Street | Tooele, UT 84074 |
| 6081946 | Mt Sinai Hosp Med Cntr | 2750 W 15th PL | Chicago, IL 60608 |
| 6081947 | Mt. Carmel West | 793 West State Street | Columbus, OH 43222–1560 |
| 6081948 | Munroe Reg Med Cntr | 1500 SW 1st Ave. | Ocala, FL 34474 |
| 6081981 | NW Arkansas Hospitals LLC | 609 West Maple | Springdale, AR 72764 |
| 6081949 | Nacogdoches Medical Center | 4920 NE Stallings Drive | Nacogdoches, TX 75961 |
| 6081950 | Naples Comm Hosp | 350 7th St. North | Naples, FL 34102 |
| 6081951 | Nason Medical Center | 105 Nason Drive | Roaring Spring, PA 16673 |
| 6081952 | National HVAC Service | 7123 Interstate 30, STe. 53 | Little Rock, AR 72209 |
| 6081953 | National Park Medical Center | 1910 Malvern Avenue | Hot Springs National Park, AR 71901 |
| 6081954 | National Pharmacy Purchasing | 4747 Morena Blvd, Ste. 340 | San Diego, CA 92117–3468 |
| 6081955 | Navarro Regional Hospital | 3201 West Highway 22 | Corsicana, TX 75110 |
| 6081956 | Nazareth Hospital | 2601 Holme Ave | Philadelphia, PA 19152 |
| 6081957 | Nebraska Heart Hospital | 7500 South 91st Street | Lincoln, NE 68526 |
| 6081958 | Neosho Memorial Reg Med Cntr | 629 South Plummer Avenue | Chanute, KS 66720 |
| 6081959 | Newport Medical Center | 435 2nd Street | Newport, TN 37821 |
| 6081960 | NexAir LLC | P.O. Box 125 | Memphis, TN 38101–0125 |

| | | | | |
|---|---|---|---|---|
| 6081961 | North Austin Medical Center | 12221 Mopac Expressway North | Austin, TX 78758–2496 | |
| 6081962 | North Central Baptist Hospital | 520 Madison Oak | San Antonio, TX 78258 | |
| 6081963 | North Collier Hosp | 11190 Healthpark Blvd | Naples, FL 34110 | |
| 6081964 | North Mississippi Med Cntr | 830 South Gloster Street | Tupelo, MS 38801 | |
| 6081965 | North Mississippi Women's Cntr | 4566 South Eason Boulevard | Tupelo, MS 38801 | |
| 6081966 | North Okaloosa Med Cntr | 151 Restone Ave. | Crestview, FL 32539 | |
| 6081967 | North Shore Med Cntr | 5000 W. Oakland Park Blvd | Suite: Pharmacy Dept | Fort Lauderdale, FL 33313 |
| 6081968 | North Suburban Medical Center | 9191 Grant St | Denver, CO 80229 | |
| 6081969 | North Vista Hospital(Prime) | 1409 East Lake Mead Blvd | North Las Vegas, NV 89030–7120 | |
| 6081970 | Northeast Alabama Reg Med Cntr | 400 E. 10th St. | Anniston, AL 36207 | |
| 6081971 | Northeast Methodist Hospital | 12412 Judson Road | San Antonio, TX 78233 | |
| 6081972 | Northeast Reg Med Cntr | 315 S. Ostepathy | Kirksville, MO 63501 | |
| 6081973 | Northern Hosp of Surry Co. | 830 Rockford Street | Mount Airy, NC 27030 | |
| 6081974 | Northern Louisiana Med Cntr | 401 East Vaughn Avenue | Ruston, LA 71270 | |
| 6081975 | Northshore Business Complex | 13401 Saddle Hill Drive | Little Rock, AR 72212 | |
| 6081976 | Northside Medical Center(CHS) | 500 Gypsy Lane | Youngstown, OH 44501 | |
| 6081977 | Northwest Hills Surgical Hosp | 6818 Austin Center Boulevard | Austin, TX 78731 | |
| 6081979 | Northwest Medical Center | 3000 Medical Center Parkway | Bentonville, AR 72712 | |
| 6081978 | Northwest Medical Center | 6200 North Lacholla Boulevard | Tucson, AZ 85741 | |
| 6081980 | Northwest Mississippi Regional | 1970 Medical Dr 7th St | Clarksdale, MS 38614 | |
| 6081982 | Oak Hill Hosp | 11375 Cortez Blvd | Brooksville, FL 34613 | |
| 6081983 | Oakes Community Hospital | 1200 N 7th Street | Oakes, ND 58474 | |
| 6081984 | Ocala Reg Med Cntr | 1431 SW 1st. Ave. | Ocala, FL 34471–4336 | |
| 6081985 | Office Depot | 6600 N Military Trail – S413G | Boca Raton, FL 33496 | |
| 6081986 | Office of the Attorney General | US Justice Department | 950 Pennsylvania Ave | Washington, DC 20530–0001 |
| 6081987 | Oklahoma Heart Hospital | 4050 West Memorial Road | Oklahoma City, OK 73120 | |
| 6081988 | Oklahoma State Univ Med Cntr | 744 West 9th Street | Tulsa, OK 74127 | |
| 6081989 | Orange Park Med Cntr. | 2001 Kinglsey Ave. | Orange Park, FL 32073 | |
| 6081990 | Orland Health South Seminole | 555 W. State Rd. 434 | Longwood, FL 32750–1607 | |
| 6081991 | Orlando Reg Med Cntr | 1414 S. Kuhl Ave. MP180 | Orlando, FL 32806 | |
| 6081992 | Oro Valley Hospital | 1551 E. Tangerine Road | Tucson, AZ 85755 | |
| 6081993 | Orthocolorado Hospital | 11650 West 2nd Place | Denver, CO 80228 | |
| 6081994 | Our Lady of Lourdes Med Cntr | 1600 Haddon Ave | Camden, NJ 08103 | |
| 6081995 | P&S Surgical Hospital | 312 Grammont St, Suite: 405 B | Monroe, LA 71201 | |
| 6082006 | PC Assistance | 3200 S. Shackleford Rd, Ste. 9 | Little Rock, AR 72205 | |
| 6082007 | PCCA, Inc. | P.O. Box 1439 | Houston, TX 77251–1439 | |
| 6082013 | PHC––Fort Morgan INC | 1000 Lincoln St | Fort Morgan, CO 80701–3210 | |
| 6082014 | PHC–Las Cruces, INC | 2450 S. Telshor Blvd | Las Cruces, NM 88011–5069 | |
| 6081996 | Palestine Regional Med CTR | 2900 South loop 256 | Palestine, TX 75801–6958 | |
| 6081997 | Palmbeach Gardens Med Cntr | 3360 Burns Rd. | Palm Beach Gardens, FL 33410 | |
| 6081998 | Palms of Pasadena | 1501 Pasadena Ave. South | Saint Petersburg, FL 33707 | |
| 6081999 | Paris Regional Medical Center | 865 Deshong Drive | Paris, TX 75462–2097 | |
| 6082000 | Park Plaza Hospital | Lower Level Pharmacy | 1313 Hermann Drive | Houston, TX 77004 |
| 6082001 | Parker Adventist Hospital | 9395 Crown Crest Blvd | Parker, CO 80138 | |
| 6082002 | Parkview Medical Center | 400 W 16th St | Pueblo, CO 81003 | |
| 6082003 | Parrish Med Cntr (CPS) | 951 N. Washington Ave. | Titusville, FL 32796 | |
| 6082004 | Pasco Reg Med Cntr | 13100 Fort King Rd. | Dade City, FL 33525 | |
| 6082005 | Paul B Hall Regional Med Cntr | 625 James Trimble | Paintsville, KY 41240 | |
| 6082008 | PharmaCare Services SSh | 1700 Lindburg Drive | Slidell, LA 70458 | |
| 6082010 | Pharmasite, LLC | 7321 Cantrell | Little Rock, AR 72207 | |
| 6082009 | Pharmasite, LLC | 7321 Cantrell Road | Little Rock, AR 72207 | |
| 6082011 | Pharmax Services, Inc. | #2 Calle Nairn, Suite 1001 | San Juan, PR 00907 | |
| 6082012 | Pharmax Services, Inc. | 154 Calle Rafael Cordero | Guaynabo, PR 00969 | |
| 6082015 | Phoenix Baptist Hospital | 2000 West Bethany Home Road | Phoenix, AZ 85015 | |
| 6082016 | Phoenixville Hospital | 140 Nutt Road | Phoenixville, PA 19460 | |
| 6082017 | Physicians Reg Med Cntr | 8300 Collier Blvd | Naples, FL 34114 | |
| 6082018 | Physicians Regional | 6101 Pine Ridge Rd | Naples, FL 34119 | |
| 6082019 | Physicians Regional Med Ctr | 900 East Oak Hill Avenue | Knoxville, TN 37917 | |
| 6082020 | Pikes Peak Regional Hospital | 16420 W Highway 24 | Woodland Park, CO 80863 | |
| 6082021 | Pioneers Memorial Healthcare | 207 West Legion Road | Brawley, CA 92227 | |
| 6082022 | Placentia Linda Hospital | 1301 N. Rose Drive | Placentia, CA 92870 | |
| 6082023 | Plantation Gen Hosp | 401 NW 42nd St. | Fort Lauderdale, FL 33317 | |
| 6082024 | Plateau Medical Center(CHS) | 430 Main Street | Oak Hill, WV 25901 | |
| 6082025 | Poplar Bluff Reg Med Cntr | 3100 Oak Grove Rd. | Poplar Bluff, MO 63901 | |
| 6082026 | Portage Health | 500 Campus Drive | Hancock, MI 49930 | |
| 6082027 | Porter Adventist Hospital | 2525 S Downing | Denver, CO 80210 | |
| 6082028 | Porter Regional Hospital | 85 E US Highway 6 | Valparaiso, IN 46383 | |
| 6082029 | Pottstown Memorial Med Cntr | 1600 East High Street | Pottstown, PA 19464 | |
| 6082030 | Precision Print Solutions, Inc. | 6200 Murray Street | Little Rock, AR 72209 | |
| 6082031 | Premier Plans | 415 N. McKinley St. | Ste. 840 | Little Rock, AR 72205 |
| 6082032 | Premium Assignment Corp. | P.O. Box 8000 | Tallahassee, FL 32314–8000 | |
| 6082033 | Premium Refreshment Service | P.O. Box 16355 | Little Rock, AR 72231 | |
| 6082034 | Presbyterian St. Lukes | 1719 E. 19th Avenue | Denver, CO 80218 | |
| 6082035 | Princeton Bapt Med Cntr | 701 Princeton Ave SW | Birmingham, AL 35211–1399 | |
| 6082036 | ProPharma Group | 8717 W. 10th Street, Ste. 300 | Overland Park, KS 66210 | |
| 6082037 | Providence Medical Center | 8929 Parallel Parkway | Kansas City, KS 66112–1689 | |

| | | | |
|---|---|---|---|
| 6082038 | Providence Portland Med Cntr | 4805 NE Glisan | Portland, OR 97213–9721 |
| 6082039 | Pulaski County Treasurer | P.O. Box 430 | Little Rock, AR 72203 |
| 6082040 | Putnam Comm Med Cntr | 611 Zeagler Dr | Palatka, FL 32177 |
| 6082041 | Quantus | 4200 Thornhill Road | Chester Springs, PA 19425 |
| 6082068 | RP Power | 7777 Northshore Place | North Little Rock, AR 72118 |
| 6082072 | RXinsider | 1300 Division Rd., Ste. 103 | West Warwick, RI 02893 |
| 6082042 | Raleigh General Hospital | 1710 Harper Road | Beckley, WV 25801 |
| 6082043 | Rapid City Regional Hospital | 353 Fairmont Boulevard | Rapid City, SD 57701 |
| 6082044 | Ray Lusk Plumbing | 921 Rushing Circle | Little Rock, AR 72204 |
| 6082045 | Raymond Leasing Corp | 22 South Canal Street | Greene, NY 13778 |
| 6082046 | Raymond Leasing Corp. | P.O. Box 301590 | Dallas, TX 75303–1590 |
| 6082047 | Reading Hospital | 420 South 5th Avenue | Reading, PA 19611 |
| 6082048 | Red Bud Regional Hospital | 325 Spring Street | Red Bud, IL 62278 |
| 6082049 | Rees Scientific USA | 1007 Whitehead Road Ext. | Trenton, NJ 08638 |
| 6082050 | Regional Hospital of Jackson | 367 Hospital Boulevard | Jackson, TN 38305 |
| 6082051 | Regional Hospital of Scranton | 746 Jefferson Avenue | Scranton, PA 18510 |
| 6082052 | Regional Med Cntr | Bayonet Point | 14000 Fivay Road | Hudson, FL 34667 |
| 6082053 | Regional Medical Center | 225 North Jackson Avenue | San Jose, CA 95116 |
| 6082054 | Regional One Health | 877 Jefferson | Memphis, TN 38103 |
| 6082056 | Regions Bank | 201 Milan Parkeay | Birmingham, AL 35211 |
| 6082055 | Regions Bank | 201 Milan Parkway | Birmingham, AL 35211 |
| 6082057 | Reliance Standard | P.O. Box 3124 | Southeastern, PA 19398–3124 |
| 6082058 | Rineco | P.O. Box 729 | Benton, AR 72018 |
| 6082059 | River Oaks Hospital | 1030 River Oaks Drive | Flowood, MS 39232 |
| 6082060 | River Region Health System | 2100 Highway 61 North | Vicksburg, MS 39183 |
| 6082061 | Riverside Community Hospital | 4445 Magnolia Avenue | Riverside, CA 92501 |
| 6082062 | Roanoke Chowan Hosp Pharm | 500 SO Academy Street | Ahoskie, NC 27910 |
| 6082063 | Roark, Perkins, Perry, Yelving | 713 W. 2nd St. | Little Rock, AR 72201 |
| 6082064 | Rockdale Med Cntr | 1412 Milstead Ave NE | Conyers, GA 30012–3877 |
| 6082065 | Rose Medical Center | 4567 East Ninth Avenue | Denver, CO 80220 |
| 6082066 | Roseberry Lanscaping | 300 North Main Street | Benton, AR 72015 |
| 6082067 | Roxborough Memorial Hospital | 5800 Ridge Avenue | Philadelphia, PA 19128–1737 |
| 6082069 | Rumford Hospital | 420 Franklin Street | Rumford, ME 04276 |
| 6082070 | Russellville Hosp | 15155 Hwy 43 | Russellville, AL 35653 |
| 6082071 | Rutherford Regional Health | 288 S. Ridgecrest Avenue | Rutherfordton, NC 28139 |
| 6082073 | S. Cloud Reg Hosp | 2906 17th St. | Saint Cloud, FL 34769 |
| 6082143 | SSM Health Care of Oklahoma | 1000 North Lee | Oklahoma City, OK 73102 |
| 6082149 | ST Joseph Medical Center | 1717 South J St | Tacoma, WA 98405 |
| 6082154 | ST Mark's –Salt Lake | 1200 East 3900 South | Salt Lake City, UT 84124 |
| 6158038 | STERIS Corporation | 5960 Heisley road | Mentor OH 44060 |
| 6082205 | STRHS–Lawrence | 1607 South Locust Avenue | Lawrenceburg, TN 38464 |
| 6082074 | Sacred Heart Hosp Pharmacy | 900 West Clairmont Ave | Wisconsin 54701–0000 |
| 6082075 | Sacred Heart Saint Marys Hosp | 2251 Northshore Drive | Rhinelander, WI 54501 |
| 6082076 | Saint Agnes Medical Center | 1303 E. Herndon | Fresno, CA 93720 |
| 6082077 | Saint Alphonsus–Boise | 1055 N Curtis Road | Boise, ID 83706 |
| 6082078 | Saint Alphonsus–Nampa | 4300 East Flamingo Ave | Nampa, ID 83687 |
| 6082079 | Saint Alphonsus–Ontario | 351 SW 9th St | Ontario, OR 97914 |
| 6082080 | Saint Clares Hospital | 3400 Ministry Parkway | Schofield, WI 54476 |
| 6082081 | Saint Francis Hospital, Inc. | 6161 S. Yale Ave. | Tulsa, OK 74136 |
| 6082082 | Saint Francis–Bartlett | 2986 Kate Bond Road | Memphis, TN 38133 |
| 6082083 | Saint Joseph East | 150 N Eagle Creek Drive | Lexington, KY 40509 |
| 6082084 | Saint Joseph Mount Sterling | 225 Falcon Drive | Mount Sterling, KY 40353 |
| 6082085 | Saint Joseph Regional Med Cntr | 5215 Holy Cross Parkway | Mishawaka, IN 46545 |
| 6082086 | Saint Mary Hospital–Langhorne | 1201 Langhorne–Newtown Road | Langhorne, PA 19047 |
| 6082087 | Saint Mary's Regional Med Cntr | 1808 West Main Street | Russellville, AR 72801 |
| 6082088 | Saint Thomas West Hospital | 4220 Harding Road | Nashville, TN 37205 |
| 6082089 | Saint–Gobain Performance | Plastics Corporation | P.O. Box 743699 | Atlanta, GA 30374–3699 |
| 6082090 | Salinas Valley Memorial Hosp | 450 East Romie Lane | Salinas, CA 93901 |
| 6082091 | Sam's Club | P.O. Box 530981 | Atlanta, GA 30353–0981 |
| 6082092 | San Angelo Community Med Cntr | 3501 Knickerbocker | San Angelo, TX 76904 |
| 6082093 | Sanford Aberdeen Med Cntr | 2905 3rd Avenue Southeast | Aberdeen, SD 57401 |
| 6082094 | Sanford Luverne Medical Center | 1600 North Kniss | Luverne, MN 56156 |
| 6082095 | Sanford Medical Center | 1305 West 18th Street | Sioux Falls, SD 57117–5039 |
| 6082096 | Sanford Medical Center––Fargo | 801 Broadway North | Fargo, ND 58102 |
| 6082097 | Sanford Pharm Med Cntr | 5225 23rd Avenue South | Fargo, ND 58104 |
| 6082098 | Sanford Pharmacy–Bismarck | 300 North 7th St | Bismarck, ND 58501 |
| 6082099 | Sanford Worthington Med Cntr | 1018 6th Avenue | Worthington, MN 56187 |
| 6082100 | Scenic Mountain Medical Center | 1601 West Eleventh Place | Big Spring, TX 79720 |
| 6082101 | Scott Memorial Hospital | 1451 North Gardner Street | Scottsburg, IN 47170–7751 |
| 6082102 | Scott Service Company | 7123 Interstate 30 | Little Rock, AR 72209 |
| 6082103 | Seton Medical Center | 1900 Sullivan Ave | Daly City, CA 94015 |
| 6082104 | Seton Medical Center Austin | 1201 W 38th St | Austin, TX 78705 |
| 6082105 | Seton Medical Center Hays | 6001 Kyle Parkway | Kyle, TX 78640 |
| 6082106 | Seton Northwest Hospital | 11113 Research Blvd | Austin, TX 78759 |
| 6082107 | Seven Rivers Reg Med Cntr | 6201 N. Suncoast Blvd | Crystal River, FL 34428 |
| 6082108 | Shands Lake Shore Reg Med | 368 NE Franklin St. | Lake City, FL 32055 |
| 6082109 | Shands Live Oak Reg Med | 1100 SW 11th St. | Live Oak, FL 32060 |
| 6082110 | Shands Starke Reg Med | 922 E. Call St. | Starke, FL 32091 |

| | | | |
|---|---|---|---|
| 6082111 | Shannon Medical Center | 120 East Harris Street | San Angelo, TX 76903 |
| 6082112 | Sharon Regional Health System | 740 E. State Street | Sharon, PA 16146 |
| 6082113 | Shasta Regional Medical Center | 1100 Butte Street | Redding, CA 96001 |
| 6082114 | Shaw Material Handling Systems | P.O. Box 872700 | Kansas City, MO 64187–2700 |
| 6082115 | Shoals Hospital | 201 W. Avalon Ave. | Muscle Shoals, AL 35661–2508 |
| 6082116 | Shred–It USA | 28883 Network Place | Chicago, IL 60673–1288 |
| 6093725 | Shred–It USA LLC | 7734 S 133rd Street | Omaha, NE 68138 |
| 6082117 | Sigma Supply of N.A., Inc. | P.O. Box 20980 | Hot Springs National Park, AR 71903 |
| 6082118 | Siloam Springs Reg Hosp | 603 N. Progress Avenue | Siloam Springs, AR 72761 |
| 6082119 | Sinai Grace Hospital | 6071 West Outer Drive | Detroit, MI 48235 |
| 6082120 | Siouxland Surgery Center | 600 North Sioux Point Road | North Sioux City, SD 57049 |
| 6082121 | Sirens Security, LLC. | P.O. Box 241595 | Little Rock, AR 72223 |
| 6082122 | Skagit Valley Hospital | 1415 East Kincaid Street | Mount Vernon, WA 98274 |
| 6082123 | Sky Ridge Medical Center | 10101 Ridgegate Parkway | Lone Tree, CO 80124 |
| 6082124 | Skyline Medical Center | 3441 Dickerson Pike | Nashville, TN 37207 |
| 6082125 | Skyline Midsouth | Accounts Receivable | 3355 Discovery Road | Saint Paul, MN 55121 |
| 6082126 | Smiths Medical MD, Inc. | P.O. Box 7247–7787 | Philadelphia, PA 19170–7784 |
| 6082127 | Sonoma Valley Hospital | 347 Andrieux Street | Sonoma, CA 95476 |
| 6082128 | Sonora Behavioral Health | 6050 N Corona Road #3 | Tucson, AZ 85704–1097 |
| 6082129 | South Austin Hospital | 901 W Ben White Blvd | Austin, TX 78704 |
| 6082130 | South Baldwin Reg Med | 1613 N. McKenzie St. | Foley, AL 36535 |
| 6082131 | South Lake Hosp | 1900 Don Wickham Dr | Clermont, FL 34711 |
| 6082132 | South Texas Reg Med Cntr | 1905 Highway 97 East | Jourdanton, TX 78026 |
| 6082133 | Southeast Alabama Med Cntr | 1108 Ross Clark Cir | Dothan, AL 36301 |
| 6082134 | Southern Hills Hospital | 9300 West Sunset Road | Las Vegas, NV 89148 |
| 6082135 | Southern Reg Med Cntr | 11 Upper Riverdale Rd SW | Riverdale, GA 30274–2600 |
| 6082136 | Southern Tennessee Med CTR | 185 Hospital Road | Winchester, TN 37398 |
| 6082137 | Southside Regional Med Cntr | 200 Medical Park Boulevard | Petersburg, VA 23805 |
| 6122814 | Southwestern Bell Telephone Company | %AT&T Services, Inc | Karen A Cavagnaro – Lead Paralegal | One AT&T Way, Room 3A104 | Bedminster, NJ 07921 |
| 6082138 | Sparks Health Systems | 1001 Towson Avenue | Fort Smith, AR 72902 |
| 6082139 | Sparks Medical Center | East Main & South 20th Street | Van Buren, AR 72956 |
| 6082140 | Sparrow Ionia Hospital | 3565 South State Road | Ionia, MI 48846 |
| 6082141 | Spectrum | P.O. Box 740894 | Los Angeles, CA 90074–0894 |
| 6082142 | Spring View Hospital | 320 Loretto Road | Lebanon, KY 40033 |
| 6082144 | St Alexius Medical Center | 900 E Broadway Ave | Bismarck, ND 58506–5510 |
| 6082145 | St Catherine Hospital Pharm | 401 East Spruce | Garden City, KS 67846–5679 |
| 6082146 | St Christopher's Hospital | 160 E. Erie Avenue | Philadelphia, PA 19134 |
| 6082147 | St David's Medical Center | 919 E. 32ND Street | Austin, TX 78705 |
| 6082148 | St Francis Medical Center – LA | 309 Jackson Street | Monroe, LA 71210 |
| 6082150 | St Joseph Mercy Livingston | 620 Byron Road | Howell, MI 48843 |
| 6082151 | St Joseph Regional–Plymouth | 1915 Lake Avenue | Plymouth, IN 46563 |
| 6082152 | St Joseph's Area Health | 600 Pleasant Avenue | Park Rapids, MN 56470 |
| 6082153 | St Josephes Hosp Health Cntr | 2500 Fairway Street | Dickinson, ND 58601 |
| 6082155 | St Mary Mercy Hospital | 36475 Five Mile Road | Livonia, MI 48154 |
| 6082156 | St Peter's University Hosp | 254 Easton Ave | New Brunswick, NJ 08901 |
| 6082157 | St Vincent Hospital–Green Bay | 835 S Van Buren St | Green Bay, WI 54307–3508 |
| 6082158 | St. Ann's Hospital of Columbus | 500 South Cleveland Ave | Westerville, OH 43081 |
| 6082159 | St. Anthony Hospital | 2801 St. Anthony Way | Pendleton, OR 97801 |
| 6082160 | St. Anthony Hospital – Denver | 11600 W 2nd Place | Denver, CO 80228 |
| 6082161 | St. Anthony North Health | 14300 Orchard Parkway | Broomfield, CO 80023–9206 |
| 6082162 | St. Anthony Summit Med Cntr | 340 Peak One Dr | Frisco, CO 80443 |
| 6082163 | St. Bernard's Hospital | 225 East Jackson Avenue | Jonesboro, AR 72401 |
| 6082164 | St. Charles Surgical Hospital | 1717 St. Charles Avenue | New Orleans, LA 70130 |
| 6082165 | St. David's Georgetown Hosp | 2000 Scenic Drive | Georgetown, TX 78626 |
| 6082166 | St. Dominic Hospital | 969 Lakeland Drive | Jackson, MS 39216 |
| 6082167 | St. Elizabeth Reg Med Cntr | 555 South 70th Street | Lincoln, NE 68510 |
| 6082168 | St. Francis Hosp | 2122 Manchester Expressway | Columbus, GA 31904 |
| 6082169 | St. Francis Hospital Pharmacy | 5959 Park Avenue | Memphis, TN 38119 |
| 6082171 | St. Francis Medical Center | 2400 St Francis Drive | Breckenridge, MN 56520 |
| 6082170 | St. Francis Medical Center | 6001 E. Woodmen Road | Colorado Springs, CO 80923 |
| 6082172 | St. Gabriel's Hospital | 8th Av & 2nd ST SE | Little Falls, MN 56345 |
| 6082173 | St. Joseph Hospital | 1 St. Joseph Drive | Lexington, KY 40504 |
| 6082174 | St. Joseph Hospital | 700 Broadway | Fort Wayne, IN 46802 |
| 6082175 | St. Joseph London | 1001 Saint Joseph Lane | London, KY 40741 |
| 6082176 | St. Joseph Med Cntr | 1000 Carondelet Dr | Kansas City, MO 64114–4673 |
| 6082177 | St. Joseph Mercy –Ann Arbor | 5301 East Huron River Drive | Ann Arbor, MI 48106 |
| 6082178 | St. Joseph Mercy Chelsea | 775 South Main Street | Chelsea, MI 48118 |
| 6082179 | St. Joseph Mercy–Pontiac | 44405 Woodward Avenue | Pontiac, MI 48341–2985 |
| 6082180 | St. Joseph Regional Health Ctr | 2801 Franciscan Drive | Bryan, TX 77802 |
| 6082181 | St. Joseph's Hospital | 2661 County Highway I | Chippewa Falls, WI 54729 |
| 6082182 | St. Joseph's Hospital | 300 Werner Street | Hot Springs National Park, AR 71913 |
| 6082183 | St. Joseph's Hospital–Tucson | 350 N Wilmot Road | Tucson, AZ 85711 |
| 6082184 | St. Luke's Health Baylor | 6720 Bertner Street | Houston, TX 77030 |
| 6082185 | St. Luke's Lakeside Hospital | 17400 St. Luke's Way | Conroe, TX 77384 |
| 6082186 | St. Luke's Sugar Land Hospital | 1317 Lake Pointe Parkway | Sugar Land, TX 77478 |
| 6082187 | St. Luke's The Woodlands Hosp | 17200 St. Luke's Way | Conroe, TX 77384 |
| 6082188 | St. Luke's Vintage Hospital | 20171 Chasewood Park Drive | Houston, TX 77070 |

| | | | |
|---|---|---|---|
| 6082189 | St. Lukes Springswoods Village | 2255 East Mossy Oaks Road | Spring, TX 77389 |
| 6082190 | St. Margaret Memorial | 815 Freeport Rd | Pittsburgh, PA 15215 |
| 6082191 | St. Mary & Elizabeth Hospital | 1850 Bluegrass Ave | Louisville, KY 40215 |
| 6082192 | St. Mary Hosp Athens | 1230 Baxter St. | Athens, GA 30606 |
| 6082193 | St. Mary's Hospital –Tucson | 350 Boulevard | Passaic, NJ 07055 |
| 6082194 | St. Mary's Hospital Pharmacy | 1601 West St. Mary's Road | Tucson, AZ 85745 |
| 6082195 | St. Mary–Corwin Med Cntr | 1008 Minnequa Avenue | Pueblo, CO 81004 |
| 6082196 | St. Marys – Green Bay | 1726 Shawano Ave | Green Bay, WI 54303 |
| 6082197 | St. Marys Med Cntr | 201 NW R.D. Mize Rd. | Blue Springs, MO 64014 |
| 6082198 | St. Nicholas– Sheboygan | 3100 Superior Avenue | Sheboygan, WI 53081 |
| 6082199 | St. Thomas More | 1338 Phay Avenue | Canon City, CO 81212 |
| 6082200 | St. Vincent Carmel (Ascension) | 13500 North Meridian Street | Carmel, IN 46032 |
| 6082201 | St. Vincent Heart Center | 10580 North Meridian Street | Indianapolis, IN 46290 |
| 6082202 | St. Vincent Infirmary | 2 St. Vincent Circle | Little Rock, AR 72205 |
| 6082203 | Starr Regional Medical Center | 1114 West Madison Avenue | Athens, TN 37371–0250 |
| 6082204 | Steris Corp. | P.O. Box 676548 | Dallas, TX 75267–6548 |
| 6082206 | Suburban Community Hospital | 2701 Dekalb Pike | Norristown, PA 19401 |
| 6082207 | Sumida, Michael | 105 North Meadows Drive | Athens, TN 37303 |
| 6082208 | Summersville Regional Med Cntr | 400 Fairview HGTS RD | Summersville, WV 26651 |
| 6082209 | Summit Healthcare | 2200 East Showlow Lake Road | Show Low, AZ 85901 |
| 6082210 | Summit Medical Center | ATTN: Outpatient Pharmacy | |
| 6082211 | Summit Medical Center–OK | 1800 S. Renaissance Bvrd | Edmond, OK 73013 |
| 6082212 | Sumner Regional Medical Center | 555 Hartsville Pike | Gallatin, TN 37066–2400 |
| 6082213 | Sunbury Community Hospital | 350 North Eleventh Street | Sunbury, PA 17801 |
| 6082214 | Swedish Medical Center | 501 East Hampden Ave | Englewood, CO 80113 |
| 6082215 | System Scale Corporation | P.O. Box 733482 | Dallas, TX 75373–3482 |
| 6082216 | Tacy Medical, Inc. | P.O. Box 15807 | Fernandina Beach, FL 32035–3114 |
| 6082217 | Taylor's Truck and Trailer | 1700 E. 14th St. | Little Rock, AR 72202 |
| 6082218 | Teche Regional Medical Center | 1125 Marguerite Street | Morgan City, LA 70380–1855 |
| 6082219 | Tenet Good Samaritan | 1309 N. Flagler Dr. | West Palm Beach, FL 33401 |
| 6082220 | Tennova Healthcare | 7565 Dannaher Way | Powell, TN 37849 |
| 6082221 | Tennova Healthcare | 923 East Central Avenue | La Follette, TN 37766 |
| 6082222 | Tennova Healthcare–Cleveland | 2305 Chambliss Avenue NW | Cleveland, TN 37311 |
| 6082223 | Tennova Healthcare–Shelbyville | 2835 Highway 231 North | Shelbyville, TN 37160 |
| 6082224 | Tennova Turkey Creek Med Cntr | 10820 Parkside Drive | Knoxville, TN 37934 |
| 6082225 | Texas Regional Medical Center | 231 South Collins Road | Sunnyvale, TX 75182 |
| 6082226 | The Medical Center of Aurora | 1501 S. Potomac Street | Aurora, CO 80012 |
| 6082227 | The Monongalia County Gen Hosp | 1200 JD Anderson Dr. | Morgantown, WV 26505 |
| 6082228 | The Outer Banks Hospital | 4800 S Croatan Highway | Nags Head, NC 27959 |
| 6082229 | The Physicians Centre Hospital | 3131 University Drive East | Bryan, TX 77802 |
| 6082230 | Thermal Shipping Solutions | 38 Miller Avenue #252 | Mill Valley, CA 94941 |
| 6082231 | Thermo Electron North America | P.O. Box 742775 | Atlanta, GA 30374–2775 |
| 6082232 | Three Rivers Medical Center | Highway 644 | Louisa, KY 41230 |
| 6082233 | Tim Allen Landscape Mngmt. | 845 Lollie Road | Mayflower, AR 72106 |
| 6082234 | Timpanogos Regional Medical | 750 West 800 North | Orem, UT 84057 |
| 6082235 | Tomball Regional Med Cntr | 605 Holderrieth Street | Tomball, TX 77375 |
| 6082236 | Tri–City Medical Center | 4002 Vista Way | Oceanside, CA 92056 |
| 6082237 | Tri–City Surgery Center | 5430 Distinction Way | Prescott, AZ 86301 |
| 6082238 | Trinity West | 4000 JOHNSON ROAD | Steubenville, OH 43952 |
| 6082239 | Trumbull Memorial Hospital | 1350 East Market Street | Warren, OH 44482–1269 |
| 6082240 | Tulane Lakeside Hospital | 4700 I–10 Service Road | Metairie, LA 70001–1290 |
| 6082241 | Tulane Univ Hospital | 1415 Tulane Ave, Suite: HC–64 | New Orleans, LA 70112 |
| 6082242 | Tulare Regional Medical Center | 869 Cherry Avenue | Tulare, CA 93274 |
| 6082243 | Twin County Regional Hospital | 200 Hospital Drive | Galax, VA 24333 |
| 6082244 | Tyler Memorial Hospital | 5950 SR 6W | Tunkhannock, PA 18657 |
| 6082245 | UAMS Foundation Fund | College of Pharmacy | 4301 W. Markham #522–1A     Little Rock, AR 72205–7199 |
| 6082247 | ULINE | P.O. Box 88741 | Chicago, IL 60680–1741 |
| 6082252 | UNIV of Louisville HOSP | 530 South Jackson Street | Louisville, KY 40202 |
| 6082257 | UPMC Altoona | 620 Howard Ave | Altoona, PA 16601 |
| 6082258 | UPMC Bedford Memorial Hospital | 10455 Lincoln Highway | Everett, PA 15537 |
| 6082259 | UPMC Mercy Pharmacy | 1400 Locust Street | Pittsburgh, PA 15219 |
| 6082260 | UPMC Passavant Hospital | 9100 Babcock Boulevard | Pittsburgh, PA 15237 |
| 6082261 | UPMC Presbyterian | 200 Lothrop Street | Pittsburgh, PA 15213 |
| 6082262 | UPMC Shadyside | 5230 Centre Avenue | Pittsburgh, PA 15232 |
| 6082263 | US Food & Drug Administration | c/o John W. Diehl | 4040 North Central Expressway     Suite 300     Dallas, TX 75204–3158 |
| 6082246 | Uintah Basin Medical | 250 West 300 North | Roosevelt, UT 84066 |
| 6082248 | Union County Hospital | 517 North Main Street | Anna, IL 62906 |
| 6082249 | Union Gen Hosp | 35 Hospital Rd | Blairsville, GA 30512 |
| 6082250 | United Healthcare | Dept. CH 10151 | Palatine, IL 60055–0151 |
| 6082251 | United States Attorney | c/o Cody Hiland | 425 West Capitol, Suite 500     Little Rock, AR 72201 |
| 6082253 | Univ of Mississippi Med Cntr | 2500 North State Street | Jackson, MS 39216 |
| 6082254 | Univ. of Maryland Charles Reg | 5 Garrett Avenue | La Plata, MD 20646 |
| 6082255 | University Medical Center | 1411 Baddour Parkway | Lebanon, TN 37087–2513 |
| 6082256 | University of Wisconsin Hosp | 600 Highland Avenue | Madison, WI 53792 |
| 6082264 | Utah Division of Corporations | 160 E. Broadway | Salt Lake City, UT 84111 |
| 6082265 | Utility Billing Services | PO Box 8100 | Little Rock, AR 72203 |

| | | | | |
|---|---|---|---|---|
| 6082266 | VA MEDICAL CENTER | 1601 KIRKWOOD HIGHWAY | Wilmington, DE 19805 | |
| 6082267 | Valley Baptist Medical Center | 2101 Pease Street | Harlingen, TX 78550 | |
| 6082268 | Valley Baptist–Brownsville | 1040 West Jefferson | Brownsville, TX 78520 | |
| 6082269 | Valley Hospital | 12606 E Mission Avenue | Spokane, WA 99216 | |
| 6082270 | Valley View Med Cntr Phar | 5330 South Highway 95 | Fort Mohave, AZ 86426–9232 | |
| 6082271 | Vanderbilt Integrated Pharmacy | 726 Melrose Ave | Nashville, TN 37211 | |
| 6082272 | Vann Vaupel | 26 Woodlawn Drive | Conway, AR 72034 | |
| 6082274 | Vaughan Reg Med | 1015 Medical Cntr Pkwy | Selma, AL 36701–6352 | |
| 6082275 | Venice Reg Med Cntr | 540 The Rialto | Venice, FL 34285 | |
| 6082276 | Verde Valley Medical Center | 269 South Candy Lane | Cottonwood, AZ 86326 | |
| 6082277 | Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266–0108 | |
| 6082278 | Veterans Admin Medical Center | 921 NE 13th Street | Suite: Pharmacy 119 | Oklahoma City, OK 73104 |
| 6082279 | Vidant Chowan Hospital | 211 Virginia Road | Edenton, NC 27932 | |
| 6082280 | Vidant Duplin Hospital | 401 N Main Street | Kenansville, NC 28349 | |
| 6082281 | Vidant Edgecombe Hosp Pharm | 111 Hospital Drive | Tarboro, NC 27886 | |
| 6082282 | Vidant Medical Center | 2100 Stantonsburg Road | Greenville, NC 27834 | |
| 6082283 | Ville Platte Medical Center | 800 East Main Street | Ville Platte, LA 70586 | |
| 6082284 | Virginia Hospital Center | 1701 North George Mason Drive | Arlington, VA 22205 | |
| 6082285 | Vista Medical Center East | 1324 N. Sheridan Road | Waukegan, IL 60085 | |
| 6082286 | Volunteer Community Hospital | 161 Mt. Pelia Road | Martin, TN 38237 | |
| 6082287 | Walnut Hill Reg Med Cntr | 7502 Greenville Avenue | Dallas, TX 75231 | |
| 6082288 | Waste Corp. of Arkansas, Inc. | P.O. Box 553166 | Detroit, MI 48255–3166 | |
| 6082289 | Waste Management of LR | P.O. Box 9001054 | Louisville, KY 40290–1054 | |
| 6082290 | Watertown Reg Med Cntr | 125 Hospital Drive | Watertown, WI 53098–3303 | |
| 6082291 | Wayne Memorial Hospital | 601 Park Street | Honesdale, PA 18431 | |
| 6082292 | Weatherford Regional Med Ctr | 713 East Anderson | Weatherford, TX 76086 | |
| 6082293 | Wesley Medical Center | 5001 Hardy Street | Hattiesburg, MS 39402 | |
| 6082294 | West Anaheim Medical Center | 3033 West Orange Avenue | Anaheim, CA 92804 | |
| 6082295 | West Florida Med Cntr | 8383 N. Davis Hwy | Pensacola, FL 32514 | |
| 6082296 | West Houston Medical Center | 12141 Richmond Avenue | Houston, TX 77082 | |
| 6082297 | West Valley | 13677 W. McDowell Rd | Goodyear, AZ 85395 | |
| 6082298 | West Valley Medical Center | 1717 Arlington Avenue | Caldwell, ID 83605 | |
| 6082299 | Western Plains Reg Hosp | 3001 Avenue A | Dodge City, KS 67801 | |
| 6082300 | Westhoff Memorial Hosp | 110 Longwood Ave | Rockledge, FL 32955 | |
| 6082301 | White County Medical Center | 3214 E. Race Ave | Searcy, AR 72149 | |
| 6082302 | Wilkes–Barre General Hospital | 575 North River Street | Wilkes Barre, PA 18764 | |
| 6082303 | Willamette Valley Medical | 2700 SE Stratus Avenue | McMinnville, OR 97128 | |
| 6082304 | Willow Creek Women's Hospital | 4301 Greathouse Spring Road | Johnson, AR 72741 | |
| 6082305 | Wilson Medical Center | 1705 Tarboro ST SW | Wilson, NC 27893–3420 | |
| 6082306 | Woman's Hospital @ River Oaks | 1026 North Flowood Drive | Flowood, MS 39232 | |
| 6082307 | Women's & Children's Hospital | 4600 Ambassador Caffery Pkwy | Lafayette, LA 70508–6902 | |
| 6082308 | Woodland Heights Med Cntr | 505 South John Redditt Drive | Lufkin, TX 75904 | |
| 6082309 | Woodward Regional Hospital | 900 17th Street | Woodward, OK 73801 | |
| 6082310 | Wuesthoff Med Cntr | 250 N. Wickham Rd | Melbourne, FL 32935 | |
| 6082311 | Wyoming Medial Center | 1233 East 2nd Street | Casper, WY 82601 | |
| 6082312 | Wythe County Community Hosp | 600 West Ridge Road | Wytheville, VA 24382–1044 | |
| 6082313 | Yakima Regional Medical Center | 110 South 9th Avenue | Yakima, WA 98902 | |
| 6082314 | Yavapai Cmmnty Hospital East | 7700 East Florentine Road | Prescott Valley, AZ 86314 | |
| 6082315 | Yavapai Community Hospital | 1003 Willow Creek Rd | Prescott, AZ 86301 | |
| 6081737 | eMed Healthcare | P.O. Box 3450 | Little Rock, AR 72203 | |

TOTAL: 778